**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| | ) |
| In re: | ) Chapter 7 |
| | ) |
| WHITE STALLION ENERGY, LLC, *et al.*,[1] | ) Case No. 20-13037 (TMH) |
| | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) |
| | ) |

**ADMINISTRATIVE EXPENSE PROOF OF CLAIM AND
REQUEST FOR PAYMENT OF CHAPTER 11 ADMINISTRATIVE EXPENSE**

1.     Kroll Restructuring Administration LLC f/k/a Prime Clerk LLC ("Kroll"),

whose headquarters are located at 1 World Trade Center, 31st Floor, New York, New York

10007, hereby files this *Administrative Expense Proof of Claim and Request for Payment of*

*Administrative Expense* (the "Administrative Claim") seeking payment in the amount of

$467,096.20 (the "Administrative Claim Amount") as an administrative expense of the

Debtors' estates pursuant to sections 503(b)(1)(A) and 503(b)(2) of title 11 of the United States

Code (the "Bankruptcy Code"). The undersigned is duly authorized by Kroll to file this

Administrative Claim. In support of the Administrative Claim, Kroll respectfully states as

follows:

---

[1]     The Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number, include: White Stallion Energy, LLC (2360); Alchemy Fuels, LLC (N/A); Carbo*Prill, LLC (8385); Chili Pepper Mines, LLC (2247); Eagle River Coal, LLC (6614); Friendsville Mine LLC (8489); Liberty Mine, LLC (3730); Red Brush West, LLC (3940); Solar Sources Mining, LLC (3628); Trust Resources, LLC (1983); Vigo Coal Land, LLC (9585); Vigo Coal Operating Co., LLC (7462); Vigo Coal Sales, LLC (1325); Vigo Cypress Mine LLC (9409); Vigo Equipment, LLC (5629); Vigo Sunna, LLC (7468); White Stallion – Eagle River, LLC (6743); White Stallion – Solar, LLC (9457); White Stallion Acquisition, LLC (2298); and White Stallion Holdings, LLC (3645). The location of the Debtors' headquarters is: 250 N. Cross Pointe Blvd., Evansville, Indiana 47715.

**Background**

2.        On December 2, 2020 (the "Petition Date"), each of the Debtors filed a
voluntary petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors
initially were operating their business and managing their property as debtors in possession
pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases were
being jointly administered pursuant to Bankruptcy Rule 1015(b).

3.        On December 4, 2020, the Court entered the *Order Authorizing Retention and
Appointment of Prime Clerk LLC as Claims and Noticing Agent* [Docket No. 58] (the "Claims
and Noticing Agent Order"), which authorized the Debtors to retain Kroll (under its former
name, Prime Clerk LLC) as the claims and noticing agent (the "Claims and Noticing Agent")
in the Debtors' chapter 11 cases.  On January 15, 2021, the Court entered the *Order
Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor* Nunc
Pro Tunc *to the Petition Date* [Docket No. 260] (the "Administrative Advisor Order" and,
together with the Claims and Noticing Agent Order, the "Kroll Retention Orders"), pursuant to
which the Debtors were authorized to retain Kroll (under its former name, Prime Clerk LLC)
as administrative advisor (the "Administrative Advisor") in these chapter 11 cases *nunc pro
tunc* to the Petition Date.  As Claims and Noticing Agent and Administrative Advisor, Kroll
was authorized to perform claims, noticing and administrative services in the Debtors' chapter
11 cases as set forth in the Kroll Retention Orders and in that certain Prime Clerk LLC
Engagement Agreement, entered into as of November 24, 2020 (the "Engagement
Agreement").  True and correct copies of the Claims and Noticing Agent Order, the
Administrative Advisor Order, and the Engagement Agreement are attached hereto as **Exhibit
A**, **Exhibit B**, and **Exhibit C**, respectively.

4.      On September 27, 2024, the Court entered the *Order (I) Converting the Debtors' Chapter 11 Cases to Cases Under Chapter 7, (II) Establishing a Deadline for Filing Final Chapter 11 Fee Applications, and (III) Granting Related Relief* [Docket No. 2292], pursuant to which, among other things, the Court converted the Debtors' chapter 11 cases to cases under chapter 7 of the Bankruptcy Code and established a deadline for filing final applications for professional compensation.

5.      On November 8, 2024, Kroll filed its final application for professional compensation in its capacity as Administrative Advisor [Docket No. 2346], which was approved by the Court on December 9, 2024 [Docket No. 2369] (the "Final Fee Order").  A true and correct copy of the Final Fee Order is attached hereto as **Exhibit D**.[2]

6.      Kroll maintained computerized records of the time spent by employees of Kroll in connection with its role as Claims and Noticing Agent and Administrative Advisor.  In that regard, attached as **Exhibit E** hereto are copies of the unpaid invoices for services rendered and expenses incurred for or on behalf of the Debtors.  The invoices: (i) identify the employee that rendered services in each task category; (ii) describe each service such employee performed; (iii) set forth the number of hours in increments of one-tenth of an hour spent by each individual providing services; and (iv) set forth the type of expenses incurred.

7.      Below is a summary of the unpaid invoices comprising the Administrative Claim Amount:[3]

| Description | Invoice Date | Invoice Number | Amount Outstanding |
|---|---|---|---|
| Claims and Noticing | 12/31/2020 | 14470 | $  68,985.32 |
| Claims and Noticing | 1/31/2021 | 14724 | $  30,811.48 |

---

[2] Per the Claims and Noticing Agent Order, Kroll was not required to seek approval of its fees and expenses in its capacity as Claims and Noticing Agent.

[3] The Administrative Claim Amount reflects the amounts outstanding after application of Kroll's advance per the terms of the Engagement Agreement.

| Claims and Noticing | 2/28/2021 | 14982 | $ | 23,962.15 |
|---|---|---|---|---|
| Claims and Noticing | 3/31/2021 | 15229 | $ | 20,880.54 |
| Claims and Noticing | 4/30/2021 | 15514 | $ | 12,575.47 |
| Claims and Noticing | 5/31/2021 | 15759 | $ | 15,860.14 |
| Claims and Noticing | 6/30/2021 | 15989 | $ | 19,713.11 |
| Claims and Noticing | 7/31/2021 | 16217 | $ | 10,470.58 |
| Claims and Noticing | 8/31/2021 | 16440 | $ | 7,843.34 |
| Claims and Noticing | 9/30/2021 | 16668 | $ | 10,134.91 |
| Claims and Noticing | 10/31/2021 | 16885 | $ | 13,497.37 |
| Claims and Noticing | 12/31/2021 | 17347 | $ | 30,067.13 |
| Claims and Noticing | 1/31/2022 | 17565 | $ | 39,917.22 |
| Claims and Noticing | 2/28/2022 | 17789 | $ | 7,021.51 |
| Claims and Noticing | 3/31/2022 | 18009 | $ | 6,662.29 |
| Claims and Noticing | 4/30/2022 | 18273 | $ | 5,270.42 |
| Claims and Noticing | 5/31/2022 | 18499 | $ | 8,558.81 |
| Claims and Noticing | 6/30/2022 | 18727 | $ | 6,972.33 |
| Claims and Noticing | 7/31/2022 | 18959 | $ | 3,647.41 |
| Claims and Noticing | 8/31/2022 | 19188 | $ | 5,312.23 |
| Claims and Noticing | 9/30/2022 | 19421 | $ | 5,216.90 |
| Claims and Noticing | 10/31/2022 | 19652 | $ | 4,145.47 |
| Claims and Noticing | 11/30/2022 | 19878 | $ | 4,407.20 |
| Claims and Noticing | 12/31/2022 | 20107 | $ | 4,788.09 |
| Claims and Noticing | 1/31/2023 | 20351 | $ | 3,409.45 |
| Claims and Noticing | 2/28/2023 | 20598 | $ | 4,698.22 |
| Claims and Noticing | 3/31/2023 | 20844 | $ | 4,135.15 |
| Claims and Noticing | 4/30/2023 | 21085 | $ | 5,200.03 |
| Claims and Noticing | 5/31/2023 | 21315 | $ | 5,527.60 |
| Claims and Noticing | 6/30/2023 | 21554 | $ | 2,828.52 |
| Claims and Noticing | 7/31/2023 | 21784 | $ | 3,566.60 |
| Claims and Noticing | 8/31/2023 | 22012 | $ | 5,792.59 |
| Claims and Noticing | 9/30/2023 | 22247 | $ | 3,910.14 |
| Claims and Noticing | 10/31/2023 | 22499 | $ | 2,939.02 |
| Claims and Noticing | 11/30/2023 | 22746 | $ | 1,979.55 |
| Claims and Noticing | 12/31/2023 | 23020 | $ | 5,073.91 |
| Claims and Noticing | 1/31/2024 | 23287 | $ | 5,278.37 |
| Claims and Noticing | 2/29/2024 | 23543 | $ | 1,296.32 |
| Claims and Noticing | 3/31/2024 | 23795 | $ | 725.66 |
| Claims and Noticing | 4/30/2024 | 24059 | $ | 1,375.62 |
| Claims and Noticing | 5/31/2024 | 24335 | $ | 3,086.36 |
| Claims and Noticing | 6/30/2024 | 24601 | $ | 1,342.98 |
| Claims and Noticing | 7/31/2024 | 24864 | $ | 182.15 |
| Claims and Noticing | 8/31/2024 | 25117 | $ | 384.69 |
| Claims and Noticing | 9/30/2024 | 25364 | $ | 2,437.41 |

| | | | |
|---|---|---|---|
| Claims and Noticing | 10/31/2024 | 25614 | $ 2,553.20 |
| Claims and Noticing | 11/30/2024 | 25876 | $ 5,350.73 |
| Claims and Noticing | 12/31/2024 | 26137 | $ 1,181.61 |
| | | **Total Claims and Noticing Due** | **$ 440,977.30** |
| | | | |
| Administrative Advisor | 12/31/2020 | 14471 | $ 3,825.45 |
| Administrative Advisor | 1/31/2021 | 14725 | $ 17,721.45 |
| Administrative Advisor | 2/28/2021 | 14983 | $ 3,444.30 |
| Administrative Advisor | 3/31/2021 | 15230 | $ 1,127.70 |
| | | **Total Administrative Advisor Due** | **$ 26,118.90** |
| | | | |
| | | **Total Due** | **$ 467,096.20** |

### The Administrative Claim Amount is an
### Administrative Expense of the Debtor's Estate

8.      The Administrative Claim Amount is clearly an administrative expense of the Debtors' estates pursuant to the terms of the Kroll Retention Orders, the Final Fee Order, 28 U.S.C. §156(c), and sections 503(b)(1)(A) and 503(b)(2) of the Bankruptcy Code.

9.      The Claims and Noticing Agent Order provides that "pursuant to section 503(b)(1)(A) of the Bankruptcy Code, the fees and expenses of Kroll under this Order shall be an administrative expense of Debtors' estates."  Claims and Noticing Agent Order ¶ 9.

10.      Moreover, section 503(b)(1)(A) of the Bankruptcy Code provides, in relevant part, that a claimant is entitled to an administrative claim for "the actual, necessary costs and expenses of preserving the estate." 11 U.S.C. § 503(b)(1)(A).

11.      Further, in its capacity as Administrative Advisor, Kroll is entitled to an administrative claim for the portion of the Administrative Claim Amount approved under the Final Fee Order.  Section 503(b)(2) of the Bankruptcy Code provides that "compensation and reimbursement awarded under section 330(a)" of the Bankruptcy Code is also entitled to treatment as an administrative claim.

12.     Based on the foregoing and the clear benefits to the Debtors' estates from the services provided by Kroll, Kroll submits that payment of the Administrative Claim Amount as an administrative expense pursuant to sections 503(b)(1)(A) and 503(b)(2) of the Bankruptcy Code is appropriate.

**Reservation of Rights**

13.     In executing and filing this Administrative Claim, Kroll expressly preserves and does not waive (i) any of its rights and remedies against any other person or entity who may be liable for all or part of the claims set forth herein, whether an affiliate of the Debtors, an assignee, guarantor, or otherwise, and/or (ii) any right to seek to withdraw the reference or obtain a jury trial with respect to the subject matter of this Administrative Claim or any objection, counterclaim or other proceeding commenced with respect thereto.  The filing of this Administrative Claim is not and shall not be construed to be an election of remedies.

14.     Kroll expressly reserves the right to modify, amend and/or supplement this Administrative Claim in any respect at any time.

15.     No judgment has been rendered on the Administrative Claim.

16.     Nothing stated in this Administrative Claim should be construed as an admission by Kroll as to any matter, including any obligation or liability, and Kroll expressly reserves all of its rights and defenses with respect to any such matter.

17.     All notices with respect to the Administrative Claim should be sent to:  Kroll Restructuring Administration LLC, 1 World Trade Center, 31st Floor, New York, New York 10007, Attention:  Gabriel Brunswick, gabriel.brunswick@kroll.com.

WHEREFORE, Kroll hereby asserts and requests immediate payment of the

Administrative Claim Amount.

Dated: February 3, 2025
      New York, New York           Kroll Restructuring Administration LLC

                              /s/ Benjamin J. Steele
                              Benjamin J. Steele
                              Managing Director
                              Kroll Restructuring Administration LLC
                              1 World Trade Center, 31st Floor
                              New York, New York 10007
                              legal@kbs.kroll.com

**<u>Exhibit A</u>**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WHITE STALLION ENERGY, LLC, *et al.*,[1] | ) | Case No. 20-13037 (LSS) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Re: Docket No. 3** |

### ORDER AUTHORIZING RETENTION AND APPOINTMENT
### OF PRIME CLERK LLC AS CLAIMS AND NOTICING AGENT

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for retention and appointment of Prime Clerk LLC ("Prime Clerk") as claims and noticing agent ("Claims and Noticing Agent") pursuant to 28 U.S.C. § 156(c), section 105(a) of the Bankruptcy Code and Local Rule 2002-1(f) to, among other things, (i) distribute required notices to parties in interest, (ii) receive, maintain, docket and otherwise administer the proofs of claim filed in the Debtors' chapter 11 cases and (iii) provide such other administrative services—as required by the Debtors—that would fall within the purview of services to be provided by the Clerk's office; and upon the Steele Declaration submitted in support of the Application; and the Debtors having estimated that there are in excess of 2,000 creditors in these chapter 11 cases, many of which are expected to file proofs of claim;

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  White Stallion Energy, LLC (2360); Alchemy Fuels, LLC (N/A); Carbo*Prill, LLC (8385); Chili Pepper Mines, LLC (2247); Friendsville Mine LLC (8489); Liberty Mine, LLC (3730); Red Brush West, LLC (3940); Solar Sources Mining, LLC (3628); Trust Resources, LLC (1983); Vigo Coal Land, LLC (9585); Vigo Coal Operating Co., LLC (7462); Vigo Coal Sales, LLC (1325); Vigo Cypress Mine LLC (9409); Vigo Equipment, LLC (5629); Vigo Sunna, LLC (7468); White Stallion – Eagle River, LLC (6743); White Stallion – Solar, LLC (9457); White Stallion Acquisition, LLC (2298); and White Stallion Holdings, LLC (3645).  The location of the Debtors' headquarters is:  250 N. Cross Pointe Blvd., Evansville, Indiana 47715.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

and it appearing that the receiving, docketing and maintaining of proofs of claim would be unduly time consuming and burdensome for the Clerk; and the Court being authorized under 28 U.S.C. § 156(c) to utilize, at the Debtors' expense, outside agents and facilities to provide notices to parties in title 11 cases and to receive, docket, maintain, photocopy and transmit proofs of claim; and the Court being satisfied that Prime Clerk has the capability and experience to provide such services and that Prime Clerk does not hold an interest adverse to the Debtors or the estates respecting the matters upon which it is to be engaged; and good and sufficient notice of the Application having been given and no other or further notice being required; and it appearing that the employment of Prime Clerk is in the best interests of the Debtors, their estates and creditors; and sufficient cause appearing therefor; it is hereby ORDERED THAT:

1.      Notwithstanding the terms of the Engagement Agreement attached to the Application, the Application is approved solely as set forth in this Order.

2.      The Debtors are authorized to retain Prime Clerk as Claims and Noticing Agent effective *nunc pro tunc* to the Petition Date under the terms of the Engagement Agreement, and Prime Clerk is authorized and directed to perform noticing services and to receive, maintain, record and otherwise administer the proofs of claim filed in these chapter 11 cases, and all related tasks, all as described in the Application.

3.      Prime Clerk shall serve as the custodian of court records and shall be designated as the authorized repository for all proofs of claim filed in these chapter 11 cases and is authorized and directed to maintain official claims registers for each of the Debtors, to provide public access to every proof of claim unless otherwise ordered by the Court and to provide the Clerk with a certified duplicate thereof upon the request of the Clerk.

27416512.2

4. Prime Clerk is authorized and directed to provide an electronic interface for filing proofs of claim and to obtain a post office box or address for the receipt of proofs of claim.

5. Prime Clerk is authorized to take such other action to comply with all duties set forth in the Application.

6. The Debtors are authorized to compensate Prime Clerk in accordance with the terms of the Engagement Agreement upon the receipt of reasonably detailed invoices setting forth the services provided by Prime Clerk and the rates charged for each, and to reimburse Prime Clerk for all reasonable and necessary expenses it may incur, upon the presentation of appropriate documentation, without the need for Prime Clerk to file fee applications or otherwise seek Court approval for the compensation of its services and reimbursement of its expenses.

7. Prime Clerk shall maintain records of all services showing dates, categories of services, fees charged and expenses incurred, and shall serve monthly invoices on the Debtors, the office of the United States Trustee, counsel for the Debtors, counsel for any official committee appointed in these chapter 11 cases, and any party-in-interest who specifically requests service of the monthly invoices.

8. The parties shall meet and confer in an attempt to resolve any dispute which may arise relating to the Engagement Agreement or monthly invoices; *provided* that the parties may seek resolution of the matter from the Court if resolution is not achieved.

9. Pursuant to section 503(b)(1)(A) of the Bankruptcy Code, the fees and expenses of Prime Clerk under this Order shall be an administrative expense of the Debtors' estates.

10. Prime Clerk may apply its advance to all prepetition invoices, which advance shall be replenished to the original advance amount, and thereafter, Prime Clerk may hold its advance

27416512.2

under the Engagement Agreement during the chapter 11 cases as security for the payment of fees and expenses incurred under the Engagement Agreement.

11.     The Debtors shall indemnify Prime Clerk under the terms of the Engagement Agreement, as modified pursuant to this Order.

12.     Prime Clerk shall not be entitled to indemnification, contribution or reimbursement pursuant to the Engagement Agreement for services other than the services provided under the Engagement Agreement, unless such services and the indemnification, contribution or reimbursement therefor are approved by the Court.

13.     Notwithstanding anything to the contrary in the Engagement Agreement, the Debtors shall have no obligation to indemnify Prime Clerk, or provide contribution or reimbursement to Prime Clerk, for any claim or expense that is either:  (i) judicially determined (the determination having become final) to have arisen from Prime Clerk's gross negligence, willful misconduct or fraud; (ii) for a contractual dispute in which the Debtors allege the breach of Prime Clerk's contractual obligations if the Court determines that indemnification, contribution or reimbursement would not be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003); or (iii) settled prior to a judicial determination under (i) or (ii), but determined by this Court, after notice and a hearing, to be a claim or expense for which Prime Clerk should not receive indemnity, contribution or reimbursement under the terms of the Engagement Agreement as modified by this Order.

14.     If, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these chapter 11 cases (that order having become a final order no longer subject to appeal), or (ii) the entry of an order closing these chapter 11 cases, Prime Clerk believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification,

27416512.2

4

contribution and/or reimbursement obligations under the Engagement Agreement (as modified by this Order), including the advancement of defense costs, Prime Clerk must file an application therefor in this Court, and the Debtors may not pay any such amounts to Prime Clerk before the entry of an order by this Court approving the payment. This paragraph is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses by Prime Clerk for indemnification, contribution or reimbursement, and not a provision limiting the duration of the Debtors' obligation to indemnify Prime Clerk. All parties in interest shall retain the right to object to any demand by Prime Clerk for indemnification, contribution or reimbursement.

15.     The limitation of liability section in paragraph 10 of the Engagement Agreement is deemed to be of no force or effect with respect to the services to be provided pursuant to this Order.

16.     In the event Prime Clerk is unable to provide the services set out in this order, Prime Clerk will immediately notify the Clerk and the Debtors' attorney and, upon approval of the Court, cause to have all original proofs of claim and computer information turned over to another claims and noticing agent with the advice and consent of the Clerk and the Debtors' attorney.

17.     The Debtors may submit a separate retention application, pursuant to 11 U.S.C. § 327 and/or any applicable law, for work that is to be performed by Prime Clerk but is not specifically authorized by this Order.

18.     The Debtors and Prime Clerk are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

27416512.2

19.     Notwithstanding any term in the Engagement Agreement to the contrary, the Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

20.     Notwithstanding any provision in the Bankruptcy Rules to the contrary, this Order shall be immediately effective and enforceable upon its entry.

21.     Prime Clerk shall not cease providing claims processing services during the chapter 11 case(s) for any reason, including nonpayment, without an order of the Court.

22.     In the event of any inconsistency between the Engagement Agreement, the Application and the Order, the Order shall govern.

LAURIE SELBER SILVERSTEIN
UNITED STATES BANKRUPTCY JUDGE

27416512.2     Dated: December 4th, 2020
Wilmington, Delaware

6

**<u>Exhibit B</u>**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| WHITE STALLION ENERGY, LLC, *et al.*,[1] | ) | Case No. 20-13037 (LSS) |
|  | ) |  |
|  | ) | (Jointly Administered) |
| Debtors. | ) |  |
|  | ) | **Re: Docket No. <u>191</u>** |

## ORDER AUTHORIZING EMPLOYMENT
## AND RETENTION OF PRIME CLERK LLC AS
## <u>ADMINISTRATIVE ADVISOR *NUNC PRO TUNC* TO THE PETITION DATE</u>

Upon the application (the "<u>Application</u>")[2] of the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") for employment and retention of Prime Clerk LLC ("<u>Prime Clerk</u>") as administrative advisor ("<u>Administrative Advisor</u>") *nunc pro tunc* to the Petition Date pursuant to section 327(a) of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rule 2014-1, all as more fully described in the Application; and upon the Steele Declaration submitted in support of the Application; and the Court being satisfied that Prime Clerk has the capability and experience to provide the services described in the Application and that Prime Clerk does not hold an interest adverse to the Debtors or the estates; and good and sufficient notice of the Application having been given and no other or further notice being required; and it appearing that the employment of Prime Clerk is in the best interests of the

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  White Stallion Energy, LLC (2360); Alchemy Fuels, LLC (N/A); Carbo*Prill, LLC (8385); Chili Pepper Mines, LLC (2247); Friendsville Mine LLC (8489); Liberty Mine, LLC (3730); Red Brush West, LLC (3940); Solar Sources Mining, LLC (3628); Trust Resources, LLC (1983); Vigo Coal Land, LLC (9585); Vigo Coal Operating Co., LLC (7462); Vigo Coal Sales, LLC (1325); Vigo Cypress Mine LLC (9409); Vigo Equipment, LLC (5629); Vigo Sunna, LLC (7468); White Stallion – Eagle River, LLC (6743); White Stallion – Solar, LLC (9457); White Stallion Acquisition, LLC (2298); and White Stallion Holdings, LLC (3645).  The location of the Debtors' headquarters is:  250 N. Cross Pointe Blvd., Evansville, Indiana 47715.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

27531786.1

Debtors, their estates and creditors; and sufficient cause appearing therefor; it is hereby

ORDERED THAT:

1.    The Application is approved as set forth in this Order.

2.    The Debtors are authorized to retain Prime Clerk as Administrative Advisor effective *nunc pro tunc* to the Petition Date under the terms of the Engagement Agreement, and Prime Clerk is authorized to perform the bankruptcy administration services described in the Application and set forth in the Engagement Agreement.

3.    Prime Clerk is authorized to take such other action to comply with all duties set forth in the Application.

4.    Prime Clerk shall apply to the Court for allowance of compensation and reimbursement of expenses incurred after the Petition Date in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and any orders entered in these cases regarding professional compensation and reimbursement of expenses.

5.    The Debtors shall indemnify Prime Clerk under the terms of the Engagement Agreement, as modified pursuant to this Order.

6.    Prime Clerk shall not be entitled to indemnification, contribution or reimbursement pursuant to the Engagement Agreement for services other than the services provided under the Engagement Agreement, unless such services and the indemnification, contribution or reimbursement therefor are approved by the Court.

7.    Notwithstanding anything to the contrary in the Engagement Agreement, the Debtors shall have no obligation to indemnify Prime Clerk, or provide contribution or reimbursement to Prime Clerk, for any claim or expense that is either:  (i) judicially determined (the determination having become final) to have arisen from Prime Clerk's gross negligence,

27531786.1

willful misconduct or fraud; (ii) for a contractual dispute in which the Debtors allege the breach of Prime Clerk's contractual obligations if the Court determines that indemnification, contribution or reimbursement would not be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003); or (iii) settled prior to a judicial determination under (i) or (ii), but determined by this Court, after notice and a hearing, to be a claim or expense for which Prime Clerk should not receive indemnity, contribution or reimbursement under the terms of the Engagement Agreement as modified by this Order.

8. If, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these chapter 11 cases (that order having become a final order no longer subject to appeal), or (ii) the entry of an order closing these chapter 11 cases, Prime Clerk believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification, contribution and/or reimbursement obligations under the Engagement Agreement (as modified by this Order), including the advancement of defense costs, Prime Clerk must file an application therefor in this Court, and the Debtors may not pay any such amounts to Prime Clerk before the entry of an order by this Court approving the payment. This paragraph is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses by Prime Clerk for indemnification, contribution or reimbursement, and not a provision limiting the duration of the Debtors' obligation to indemnify Prime Clerk. All parties in interest shall retain the right to object to any demand by Prime Clerk for indemnification, contribution or reimbursement.

9. The limitation of liability section in paragraph 10 of the Engagement Agreement is deemed to be of no force or effect with respect to the services to be provided pursuant to this Order.

27531786.1

3

10. The Debtors and Prime Clerk are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

11. Notwithstanding any term in the Engagement Agreement to the contrary, the Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

12. Notwithstanding any provision in the Bankruptcy Rules to the contrary, this Order shall be immediately effective and enforceable upon its entry.

13. In the event of any inconsistency between the Engagement Agreement, the Application and the Order, the Order shall govern.

*Laurie Selber Silverstein*

**LAURIE SELBER SILVERSTEIN
UNITED STATES BANKRUPTCY JUDGE**

27531786.1      **Dated: January 15th, 2021
Wilmington, Delaware**

**Exhibit C**



**Prime Clerk LLC Engagement Agreement**

This Agreement is entered into as of November 24, 2020 between Prime Clerk LLC ("**Prime Clerk**") and White Stallion Energy, LLC (together with its affiliates and subsidiaries, the "**Company**").[1]

In consideration of the promises set forth herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1. **Services**

   (a) Prime Clerk agrees to provide the Company with consulting services regarding legal noticing, claims management and reconciliation, plan solicitation, balloting, disbursements, preparation of schedules of assets and liabilities and statements of financial affairs, communications, confidential online workspaces or data rooms (publication to which shall not violate the confidentiality provisions of this Agreement) and any other services agreed upon by the parties or otherwise required by applicable law, governmental regulations or court rules or orders (all such services collectively, the "**Services**").

   (b) The Company acknowledges and agrees that Prime Clerk will often take direction from the Company's representatives, employees, agents and/or professionals (collectively, the "**Company Parties**") with respect to providing Services hereunder.  The parties agree that Prime Clerk may rely upon, and the Company agrees to be bound by, any requests, advice or information provided by the Company Parties to the same extent as if such requests, advice or information were provided by the Company.

   (c) The Company agrees and understands that Prime Clerk shall not provide the Company or any other party with legal advice.

2. **Rates, Expenses and Payment**

   (a) Prime Clerk will provide the Services on an as-needed basis and upon request or agreement of the Company, in each case in accordance with the rate structure attached hereto and incorporated by reference herein (the "**Rate Structure**"); provided, however that Prime Clerk will provide a discount of 10% off the attached hourly rates.  The Company agrees to pay for reasonable out of pocket expenses incurred by Prime Clerk in connection with providing Services hereunder.

   (b) The Rate Structure sets forth individual unit pricing for each of the Services.  The Company may request separate Services or all of the Services.

   (c) Prime Clerk will bill the Company no less frequently than monthly.  All invoices shall be due and payable upon receipt.  Where an expense or group of expenses to be incurred is expected to exceed $10,000 (e.g., publication notice), Prime Clerk may require advance or direct payment from the Company before the performance of Services hereunder.  If any amount is unpaid as of 30 days after delivery of an invoice, the Company agrees to pay a late charge equal to 1.5% of the total amount unpaid every 30 days.

---

[1] The Company shall include, to the extent applicable, the Company, as debtor and debtor in possession in any chapter 11 case, together with any affiliated debtors and debtors in possession whose chapter 11 cases are jointly administered with the Company's chapter 11 case.



(d) In case of a good faith dispute with respect to an invoice amount, the Company shall provide a detailed written notice of such dispute to Prime Clerk within 10 days of receipt of the invoice.  The undisputed portion of the invoice will remain due and payable immediately upon receipt thereof.  Late charges shall not accrue on any amounts disputed in good faith.

(e) The Company shall pay any fees and expenses for Services relating to, arising out of or resulting from any error or omission made by the Company or the Company Parties.

(f) The Company shall pay or reimburse any taxes that are applicable to Services performed hereunder or that are measured by payments made hereunder and are required to be collected by Prime Clerk or paid by Prime Clerk to a taxing authority.

(g) Upon execution of this Agreement, the Company shall pay Prime Clerk an advance of $5,000. Prime Clerk may use such advance against unpaid fees and expenses hereunder.  Prime Clerk may use the advance against all prepetition fees and expenses, which advance then shall be replenished immediately by the Company to the original advance amount; thereafter, Prime Clerk may hold such advance to apply against unpaid fees and expenses hereunder.

(h) Prime Clerk reserves the right to make reasonable increases to the Rate Structure on an annual basis effective on the first business day of each year.  If such annual increases represent an increase greater than 10% from the previous year's levels, Prime Clerk shall provide 30 days' notice to the Company of such increases.

**3.   Retention in Bankruptcy Case**

(a) If the Company commences a case pursuant to title 11 of the United States Code (the "***Bankruptcy Code***"), the Company promptly shall file applications with the Bankruptcy Court to retain Prime Clerk (i) as claims and noticing agent pursuant to 28 U.S.C. § 156(c) and (ii) as administrative advisor pursuant to section 327(a) of the Bankruptcy Code for all Services that fall outside the scope of 28 U.S.C. § 156(c).  The form and substance of such applications and any order approving them shall be reasonably acceptable to Prime Clerk.

(b) If any Company chapter 11 case converts to a case under chapter 7 of the Bankruptcy Code, Prime Clerk will continue to be paid for Services pursuant to 28 U.S.C. § 156(c) and the terms hereunder.

**4.   Confidentiality**

(a) The Company and Prime Clerk agree to keep confidential all non-public records, systems, procedures, software and other information received from the other party in connection with the Services provided hereunder; provided, however, that if any such information was publicly available, already in the party's possession or known to it, independently developed, lawfully obtained from a third party or required to be disclosed by law, then a party shall bear no responsibility for publicly disclosing such information.

(b) If either party reasonably believes that it is required to disclose any confidential information pursuant to an order from a governmental authority, such party shall provide written notice to the other party promptly after receiving such order, to allow the other party sufficient time to seek any remedy available under applicable law to prevent disclosure of the information.



## 5.  Property Rights

Prime Clerk reserves all property rights in and to all materials, concepts, creations, inventions, works of authorship, improvements, designs, innovations, ideas, discoveries, know-how, techniques, programs, systems, specifications, applications, processes, routines, manuals, documentation and any other information or property (collectively, "**_Property_**") furnished by Prime Clerk for itself or for use by the Company hereunder.  Fees and expenses paid by the Company do not vest in the Company any rights in such Property.  Such Property is only being made available for the Company's use during and in connection with the Services provided by Prime Clerk hereunder.

## 6.  Bank Accounts

At the request of the Company or the Company Parties, Prime Clerk shall be authorized to establish accounts with financial institutions in the name of and as agent for the Company to facilitate distributions pursuant to a chapter 11 plan or other transaction.  To the extent that certain financial products are provided to the Company pursuant to Prime Clerk's agreement with financial institutions, Prime Clerk may receive compensation from such institutions for the services Prime Clerk provides pursuant to such agreement.

## 7.  Term and Termination

(a) This Agreement shall remain in effect until terminated by either party: (i) on 30 days' prior written notice to the other party; or (ii) immediately upon written notice for Cause (as defined herein).  "**_Cause_**" means (i) gross negligence or willful misconduct of Prime Clerk that causes material harm to the Company's restructuring under chapter 11 of the Bankruptcy Code, (ii) the failure of the Company to pay Prime Clerk invoices for more than 60 days from the date of invoice or (iii) the accrual of invoices or unpaid Services in excess of the advance held by Prime Clerk where Prime Clerk reasonably believes it will not be paid.

(b) If this Agreement is terminated after Prime Clerk is retained pursuant to Bankruptcy Court order, the Company promptly shall seek entry of a Bankruptcy Court order discharging Prime Clerk of its duties under such retention, which order shall be in form and substance reasonably acceptable to Prime Clerk.

(c) If this Agreement is terminated, the Company shall remain liable for all amounts then accrued and/or due and owing to Prime Clerk hereunder.

(d) If this Agreement is terminated, Prime Clerk shall coordinate with the Company and, to the extent applicable, the clerk of the Bankruptcy Court, to maintain an orderly transfer of record keeping functions, and Prime Clerk shall provide the necessary staff, services and assistance required for such an orderly transfer.  The Company agrees to pay for such Services pursuant to the Rate Structure.

## 8.  No Representations or Warranties

Prime Clerk makes no representations or warranties, express or implied, including, without limitation, any express or implied warranty of merchantability, fitness or adequacy for a particular purpose or use, quality, productiveness or capacity.



9. **Indemnification**

    (a) To the fullest extent permitted by applicable law, the Company shall indemnify and hold harmless Prime Clerk and its members, directors, officers, employees, representatives, affiliates, consultants, subcontractors and agents (collectively, the "***Indemnified Parties***") from and against any and all losses, claims, damages, judgments, liabilities and expenses, whether direct or indirect (including, without limitation, counsel fees and expenses) (collectively, "***Losses***") resulting from, arising out of or related to Prime Clerk's performance hereunder.  Without limiting the generality of the foregoing, Losses include any liabilities resulting from claims by any third parties against any Indemnified Party.

    (b) Prime Clerk and the Company shall notify each other in writing promptly upon the assertion, threat or commencement of any claim, action, investigation or proceeding that either party becomes aware of with respect to the Services provided hereunder.

    (c) The Company's indemnification of Prime Clerk hereunder shall exclude Losses resulting from Prime Clerk's gross negligence or willful misconduct.

    (d) The Company's indemnification obligations hereunder shall survive the termination of this Agreement.

10. **Limitations of Liability**

Except as expressly provided herein, Prime Clerk's liability to the Company for any Losses, unless due to Prime Clerk's gross negligence or willful misconduct, shall be limited to the total amount paid by the Company for the portion of the particular work that gave rise to the alleged Loss.  In no event shall Prime Clerk's liability to the Company for any Losses arising out of this Agreement exceed the total amount actually paid to Prime Clerk for Services provided hereunder.  In no event shall Prime Clerk be liable for any indirect, special or consequential damages (such as loss of anticipated profits or other economic loss) in connection with or arising out of the Services provided hereunder.

11. **Company Data**

    (a) The Company is responsible for, and Prime Clerk does not verify, the accuracy of the programs, data and other information it or any Company Party submits for processing to Prime Clerk and for the output of such information, including, without limitation, with respect to preparation of statements of financial affairs and schedules of assets and liabilities (collectively, "<u>SOFAs and Schedules</u>").  Prime Clerk bears no responsibility for the accuracy and content of SOFAs and Schedules, and the Company is deemed hereunder to have approved and reviewed all SOFAs and Schedules filed on its behalf.

    (b) The Company agrees, represents and warrants to Prime Clerk that before delivery of any information to Prime Clerk: (i) the Company has full authority to deliver such information to Prime Clerk; and (ii) Prime Clerk is authorized to use such information to perform Services hereunder.

    (c) Any data, storage media, programs or other materials furnished to Prime Clerk by the Company may be retained by Prime Clerk until the Services provided hereunder are paid in full.  The Company shall remain liable for all fees and expenses incurred by Prime Clerk under this Agreement as a result of data, storage media or other materials maintained, stored or disposed of by Prime Clerk.  Any such disposal shall be in a manner requested by or



acceptable to the Company; provided that if the Company has not utilized Prime Clerk's Services for a period of 90 days or more, Prime Clerk may dispose of any such materials, and be reimbursed by the Company for the expense of such disposition, after giving the Company 30 days' notice.  The Company agrees to initiate and maintain backup files that would allow the Company to regenerate or duplicate all programs, data or information provided by the Company to Prime Clerk.

(d) If Prime Clerk is retained pursuant to Bankruptcy Court order, disposal of any Company data, storage media or other materials shall comply with any applicable court orders and rules or clerk's office instructions.

## 12. <u>Non-Solicitation</u>

The Company agrees that neither it nor any of its subsidiaries or affiliates shall directly or indirectly solicit for employment, employ or otherwise retain as employees, consultants or otherwise, any employees of Prime Clerk during the term of this Agreement and for a period of 12 months after termination thereof unless Prime Clerk provides prior written consent to such solicitation or retention.

## 13. <u>Force Majeure</u>

Whenever performance by Prime Clerk of any of its obligations hereunder is materially prevented or impacted by reason of any act of God, government requirement, strike, lock-out or other industrial or transportation disturbance, fire, flood, epidemic, pandemic, lack of materials, law, regulation or ordinance, act of terrorism, war or war condition, or by reason of any other matter beyond Prime Clerk's reasonable control, then such performance shall be excused, and this Agreement shall be deemed suspended during the continuation of such prevention and for a reasonable time thereafter.

## 14. <u>Choice of Law</u>

The validity, enforceability and performance of this Agreement shall be governed by and construed in accordance with the laws of the State of New York.

## 15. <u>Arbitration</u>

Any dispute arising out of or relating to this Agreement or the breach thereof shall be finally resolved by arbitration administered by the American Arbitration Association under its Commercial Arbitration Rules, and judgment upon the award rendered by the arbitrators may be entered in any court having jurisdiction.  There shall be three arbitrators named in accordance with such rules.  The arbitration shall be conducted in the English language in New York, New York in accordance with the United States Arbitration Act.

## 16. <u>Integration; Severability; Modifications; Assignment</u>

(a) Each party acknowledges that it has read this Agreement, understands it and agrees to be bound by its terms and further agrees that it is the complete and exclusive statement of the agreement between the parties, which supersedes and merges all prior proposals,



understandings, agreements and communications between the parties relating to the subject matter hereof.

(b) If any provision of this Agreement shall be held to be invalid, illegal or unenforceable, the validity, legality and enforceability of the remaining provisions shall in no way be affected or impaired thereby.

(c) This Agreement may be modified only by a writing duly executed by an authorized representative of the Company and an officer of Prime Clerk.

(d) This Agreement and the rights and duties hereunder shall not be assignable by the parties hereto except upon written consent of the other; provided, however, that Prime Clerk may assign this Agreement to a wholly-owned subsidiary or affiliate without the Company's consent.

## 17. **Effectiveness of Counterparts**

This Agreement may be executed in two or more counterparts, each of which will be deemed an original, but all of which shall constitute one and the same agreement.  This Agreement will become effective when one or more counterparts have been signed by each of the parties and delivered to the other party, which delivery may be made by exchange of copies of the signature page by fax or email.

## 18. **Notices**

All notices and requests in connection with this Agreement shall be sufficiently given or made if given or made in writing via hand delivery, overnight courier, U.S. Mail (postage prepaid) or email, and addressed as follows:

|  |  |
|---|---|
| If to Prime Clerk: | Prime Clerk LLC |
| | One Grand Central Place |
| | 60 East 42nd Street, Suite 1440 |
| | New York, NY 10165 |
| | Attn:   Shai Waisman |
| | Tel:     (212) 257-5450 |
| | Email:  swaisman@primeclerk.com |
| | |
| If to the Company: | White Stallion Energy, LLC |
| | 250 Cross Pointe Boulevard |
| | Evansville, IN 47715 |
| | Attn:  David Beckman and Alan Boyko |
| | Tel:     (303) 689-8800 |
| | Email:  dave.beckman@fticonsulting.com |
| | alan.boyko@fticonsulting.com |
| | |
| With a copy to: | Paul Hastings LLP |
| | 71 S. Wacker Drive, Forty-Fifth Floor |
| | Chicago, IL 60606 |
| | Attn:   Chris Dickerson and Nathan Gimpel |
| | Tel:     (312) 499-6045 |
| | Email:  chrisdickerson@paulhastings.com |
| | nathangimpel@paulhastings.com |



IN WITNESS WHEREOF, the parties hereto have executed this Agreement effective as of the date first above written.

**Prime Clerk LLC**

By: Shira Weiner
Title: General Counsel

**White Stallion Energy, LLC**

By:
Title:



# RATES

**Quality.**
**Partnership.**
**Expertise.**
**Innovation.**

## Claim and Noticing Rates

| TITLE | HOURLY RATE |
|---|---|
| **Analyst**<br>The Analyst processes incoming proofs of claim, ballots and return mail, and physically executes outgoing mailings with adherence to strict quality control standards. | **$35 - $55** |
| **Technology Consultant**<br>The Technology Consultant provides database support for complex reporting requests and administers complicated variable data mailings. | **$35 - $95** |
| **Consultant/Senior Consultant**<br>The Consultant is the day-to-day contact for mailings, updates the case website, prepares and executes affidavits of service, responds to creditor inquiries and maintains the official claim register, including processing of claims objections and transfers. Prime Clerk Consultants have between three and five years of experience.<br><br>The Senior Consultant directs the data collection process for the master mailing list and Schedules & SOFA, oversees all mailings, performs quality control checks on all claims and ballots, and generates claim and ballot reports. Prime Clerk's Senior Consultants average over five years of experience. | **$70 - $170** |
| **Director**<br>The Director is the lead contact for the company, counsel and advisors on the case engagement and oversees all aspects of the bankruptcy administration, including managing the internal case team. In many instances, the executives of Prime Clerk will serve in this role at this rate. Prime Clerk's Directors have over ten years of experience and are typically former restructuring attorneys or paralegals. | **$175 - $195** |
| **Chief Operating Officer and Executive Vice President**<br>Michael Frishberg, Prime Clerk's COO, and Ben Schrag, Prime Clerk's Executive Vice President, both former restructuring attorneys with collectively over twenty five years of experience, will add an additional supervisory layer to this matter at no charge. | **No charge** |



# RATES

**Quality.
Partnership.
Expertise.
Innovation.**

## Solicitation, Balloting and Tabulation Rates

| TITLE | HOURLY RATE |
|---|---|
| **Solicitation Consultant**<br>The Solicitation Consultant reviews, tabulates and audits ballots, and executes plan solicitation and other public securities mailings. In addition, the Solicitation Consultant prepares customized reports relating to voting and other corporate events (such as exchange offers and rights subscriptions) and interfaces with banks, brokers, nominees, depositories and their agents regarding solicitations and other communications.  Solicitation Consultants average over five years of experience. | **$195** |
| **Director of Solicitation**<br>The Director of Solicitation is the lead consultant in the plan solicitation process. The Director oversees and coordinates soliciting creditor votes on a plan of reorganization and will attest to solicitation processes and results. The Director also advises on public securities noticing and related actions, including voting, exchange offers, treatment elections, rights subscriptions and distributions and coordinates with banks, brokers, nominees, their agents and depositories to ensure the smooth execution of these processes. Prime Clerk's Director of Solicitation has over 15 years of experience and is a former restructuring attorney. | **$215** |

## Printing and Noticing Services

| | |
|---|---|
| **Printing** | **$0.10 per page** |
| **Customization/Envelope Printing** | **$0.05 each** |
| **Document folding and inserting** | **No charge** |
| **Postage/Overnight Delivery** | **Preferred Rates** |
| **Public Securities Events** | **Varies by Event** |
| **Standard E-mail Noticing** | **No charge** |
| **Fax Noticing** | **$0.10 per page** |
| **Proof of Claim Acknowledgment Card** | **$0.10 per card** |
| **Envelopes** | **Varies by Size** |

## Newspaper and Legal Notice Publishing

| | |
|---|---|
| **Coordinate and publish legal notices** | **Available on request** |

**Prime Clerk** | A Division of DUFF&PHELPS

# RATES

**Quality.**
**Partnership.**
**Expertise.**
**Innovation.**

## Case Website

| | |
|---|---|
| Case Website setup | No charge |
| Case Website hosting | No charge |
| Update case docket and claims register | No charge |

## Client Access

| | |
|---|---|
| Access to secure client login (unlimited users) | No charge |
| Client customizable reports on demand or via scheduled email delivery (unlimited quantity) | No charge |
| Real time dashboard analytics measuring claim and ballot information and document processing status | No charge |

## Data Administration and Management

| | |
|---|---|
| Inputting proofs of claim and ballots | Standard hourly rates (no per claim or ballot charge) |
| Electronic Imaging | $0.12 per image |
| Data Storage, maintenance and security | $0.10 per record per month |
| Virtual Data Rooms | Available on request |

## On-line Claim Filing Services

| | |
|---|---|
| On-line claim filing | No charge |

## Call Center Services

| | |
|---|---|
| Case-specific voice-mail box | No charge |
| Interactive Voice Response ("IVR") | No charge |
| Monthly maintenance | No charge |
| Call center personnel | Standard hourly rates |
| Live chat | Standard hourly rates |

## Disbursement Services

| | |
|---|---|
| Check issuance and/or Form 1099 | Available on request |
| W-9 mailing and maintenance of TIN database | Standard hourly rates |

**<u>Exhibit D</u>**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| WHITE STALLION ENERGY, LLC, *et al.*,[1] | ) | Case No. 20-13037 (TMH) |
|  | ) |  |
|  | ) | (Jointly Administered) |
| Debtors. | ) |  |
|  | ) |  |
|  | ) | Ref. Docket Nos. 2300, 2345 & 2346 |
|  | ) |  |

## OMNIBUS ORDER APPROVING FINAL FEE
## APPLICATIONS OF DEBTORS' PROFESSIONALS

Upon consideration of the final fee applications (the "Final Fee Applications") of the professionals identified on Exhibit A hereto (collectively, the "Professionals") retained in the above-captioned cases, for allowance of compensation and reimbursement of expenses on an interim basis, and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware dated as of February 29, 2012; and it appearing to the Court that all of the requirements of sections 327, 328, 330, 331, and 503(b) of title 11 of the United States Code, as well as Rule 2016 of the Federal Rules of Bankruptcy Procedure and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, have been satisfied; and it further appearing that the compensation earned and expenses

---

1   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  White Stallion Energy, LLC (2360); Alchemy Fuels, LLC (N/A); Carbo*Prill, LLC (8385); Chili Pepper Mines, LLC (2247); Eagle River Coal, LLC (6614); Friendsville Mine LLC (8489); Liberty Mine, LLC (3730); Red Brush West, LLC (3940); Solar Sources Mining, LLC (3628); Trust Resources, LLC (1983); Vigo Coal Land, LLC (9585); Vigo Coal Operating Co., LLC (7462); Vigo Coal Sales, LLC (1325); Vigo Cypress Mine LLC (9409); Vigo Equipment, LLC (5629); Vigo Sunna, LLC (7468); White Stallion – Eagle River, LLC (6743); White Stallion – Solar, LLC (9457); White Stallion Acquisition, LLC (2298); and White Stallion Holdings, LLC (3645).  The location of the Debtors' headquarters is: 999 17th Street, Suite 700, Denver, Colorado 80202.

incurred were reasonable and necessary; and that the notice of the Final Fee Applications was appropriate; and after due deliberation and sufficient good cause appearing therefor,

**IT IS HEREBY ORDERED THAT**:

1.      The Final Fee Applications are APPROVED with respect to the amounts set forth on Exhibit A.

2.      The Professionals are granted allowance of compensation of reasonable and necessary expenses in the amounts set forth on Exhibit A, including any and all holdbacks.

3.      The Professionals are allowed the reimbursement of reasonable and necessary expenses in the amounts set forth on Exhibit A.

4.      The Debtors are authorized and directed to remit payment to the Professionals in the amounts set forth on Exhibit A, less all amounts previously paid on account of such fees and expenses.

5.      This Order shall be deemed a separate order for each Professional and the appeal of any order with respect to any Professional shall have no effect on the authorized fees and expenses of any other Professional.

6.      This Court shall retain jurisdiction with respect to all matters relating to the interpretation or implementation of this Order.

Thomas M. Horan

**Dated: December 9th, 2024**
**Wilmington, Delaware**

**THOMAS M. HORAN**
**UNITED STATES BANKRUPTCY JUDGE**

32443449.1

2

**EXHIBIT A**

| PROFESSIONAL | FEES | EXPENSES |
|---|---|---|
| **Young Conaway Stargatt & Taylor, LLP**<br>Co-Counsel to the Debtors<br>12/2/2020 – 9/27/2024 | $769,899.00 | $20,173.98 |
| **Paul Hastings LLP**<br>Counsel for the Debtors<br>12/2/2020 – 9/30/2023 | $7,736,217.50 | $112,523.30 |
| **Kroll Restructuring Administration LLC**<br>Administrative Advisor to the Debtors<br>12/2/2020 – 9/27/2024 | $26,118.90 | $0.00 |

**Exhibit E**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

January 13, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through December 31, 2020.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $127,447.28.

      Kindly remit payment of $127,447.28 at your earliest  convenience.  If you have any questions, please contact me at (212) 257-5448 or  hstern@primeclerk.com.

Very truly yours,

Heidi L. Stern
Prime Clerk
CFO

cc:  David L. Buchbinder

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| ANGO | Gorina, Anastasia | TC - Technology Consultant | 0.30 | $45.00 | $13.50 |
| TED | Dolker, Tenzin | AN - Analyst | 0.30 | $50.00 | $15.00 |
| KMLO | Lopez, Kristina M | AN - Analyst | 0.50 | $50.00 | $25.00 |
| PAP | Parra, Paola A | AN - Analyst | 0.10 | $50.00 | $5.00 |
| PC | Production Clerks | AN - Analyst | 28.40 | $50.00 | $1,420.00 |
| ESR | Rivera, Ednita Soba | AN - Analyst | 0.60 | $50.00 | $30.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.30 | $50.00 | $15.00 |
| AHSH | Shafin, Ahmed | AN - Analyst | 1.00 | $50.00 | $50.00 |
| NIT | Thomas, Nicole I | AN - Analyst | 1.50 | $50.00 | $75.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 2.40 | $50.00 | $120.00 |
| IHC | Chen, Isabella Hong | AN - Analyst | 1.00 | $55.00 | $55.00 |
| KECC | Cox, Kerry C | AN - Analyst | 1.00 | $55.00 | $55.00 |
| XF | Flores, Xavi | AN - Analyst | 0.10 | $55.00 | $5.50 |
| HJG | Garcia, Herbert J | AN - Analyst | 3.00 | $55.00 | $165.00 |
| MGON | Gonzalez, Maritza | AN - Analyst | 0.30 | $55.00 | $16.50 |
| NAMG | Grant, Nikeisha Ann-Marie | AN - Analyst | 0.40 | $55.00 | $22.00 |
| AHA | Hamilton, Ashawn | AN - Analyst | 0.90 | $55.00 | $49.50 |
| VIL | Lattery, Vilma I | AN - Analyst | 0.20 | $55.00 | $11.00 |
| CRM | Madueno, Cristina | AN - Analyst | 1.20 | $55.00 | $66.00 |
| JJS | Matos, Joseph S | AN - Analyst | 0.20 | $55.00 | $11.00 |
| JM | McCray, Jennifer | AN - Analyst | 0.20 | $55.00 | $11.00 |
| JAME | Mercado, Jose A | AN - Analyst | 0.20 | $55.00 | $11.00 |
| GM | Mumphery, Gwendolyn | AN - Analyst | 0.30 | $55.00 | $16.50 |
| MPA | Patel, Mihir | AN - Analyst | 42.60 | $55.00 | $2,343.00 |
| DKPP | Peart, Dana-Kay P | AN - Analyst | 0.10 | $55.00 | $5.50 |
| DDTE | Tejada, Dalvania D | AN - Analyst | 0.10 | $55.00 | $5.50 |

White Stallion Energy, LLC

| MPW | Walsh, Mike P | AN - Analyst | 0.80 | $55.00 | $44.00 |
|-----|---------------|--------------|------|--------|--------|
| RY | Yan, Raymond | AN - Analyst | 0.10 | $55.00 | $5.50 |
| CG | Gomez, Christine | TC - Technology Consultant | 1.20 | $65.00 | $78.00 |
| EFE | Ferguson, Erik | CO - Consultant | 1.80 | $85.00 | $153.00 |
| JJJ | Jacobs, Jariel | CO - Consultant | 0.80 | $90.00 | $72.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 0.80 | $95.00 | $76.00 |
| TKE | Kerekes, Tamas | CO - Consultant | 0.80 | $105.00 | $84.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 0.70 | $105.00 | $73.50 |
| MGPM | Perez, Maria G | CO - Consultant | 0.40 | $105.00 | $42.00 |
| XZ | Zhang, Xiana | CO - Consultant | 23.00 | $105.00 | $2,415.00 |
| JBJ | Bloissebaez, Jeff | CO - Consultant | 0.20 | $120.00 | $24.00 |
| YC | Chen, Yuhan | CO - Consultant | 1.10 | $120.00 | $132.00 |
| DFH | Harris, Danielle Faith | CO - Consultant | 0.20 | $120.00 | $24.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.50 | $120.00 | $60.00 |
| JDL | Ledwin, Joseph D | CO - Consultant | 0.60 | $120.00 | $72.00 |
| NON | Otton, Natasha | CO - Consultant | 26.30 | $120.00 | $3,156.00 |
| GPG | Parnon, Geoffrey | CO - Consultant | 2.00 | $120.00 | $240.00 |
| JSU | Sugarman, Jason | CO - Consultant | 10.00 | $120.00 | $1,200.00 |
| AWA | Wildavsky, Aaron | CO - Consultant | 19.80 | $120.00 | $2,376.00 |
| AMC | Cerro, Angela M | CO - Consultant | 0.20 | $125.00 | $25.00 |
| DDS | De Souza, Delicia | CO - Consultant | 0.20 | $125.00 | $25.00 |
| NA | Ahmad, Nabeela | CO - Consultant | 0.90 | $135.00 | $121.50 |
| MGC | Canturk, Mehtap G. | CO - Consultant | 1.00 | $135.00 | $135.00 |
| NK | King, Nicolette | CO - Consultant | 0.40 | $135.00 | $54.00 |
| NSR | Reynoso, Nicole S | CO - Consultant | 0.10 | $135.00 | $13.50 |
| LS | Santodomingo, Liz | CO - Consultant | 2.60 | $135.00 | $351.00 |
| AS | Schudro, Aleksey | CO - Consultant | 75.70 | $135.00 | $10,219.50 |
| SST | Tsimberov, Sergei | CO - Consultant | 1.90 | $135.00 | $256.50 |
| NGV | Vass, Nicholas G | CO - Consultant | 9.90 | $135.00 | $1,336.50 |
| DW | Wasserman, Derek | CO - Consultant | 5.60 | $135.00 | $756.00 |
| JWZ | Zhong, Jun Wei | CO - Consultant | 16.10 | $135.00 | $2,173.50 |
| JBA | Barrios, Joshua | CO - Consultant | 1.00 | $150.00 | $150.00 |
| JRBE | Benivegna, Joseph R | CO - Consultant | 6.90 | $150.00 | $1,035.00 |

White Stallion Energy, LLC

| NB | Borushchak, Nataliya | CO - Consultant | 42.00 | $150.00 | $6,300.00 |
|------|----------------------|-----------------|-------|---------|-----------|
| JCJC | Cintron, Jonathan | CO - Consultant | 3.00 | $150.00 | $450.00 |
| KCR | Crespin, Kenny | CO - Consultant | 0.80 | $150.00 | $120.00 |
| LCU | Cullen, Lorna | CO - Consultant | 0.90 | $150.00 | $135.00 |
| AF | Fernandez, Andrew | CO - Consultant | 0.70 | $150.00 | $105.00 |
| BG | Gabriel, Ben | CO - Consultant | 3.40 | $150.00 | $510.00 |
| JCK | Kail, John C | CO - Consultant | 45.00 | $150.00 | $6,750.00 |
| OK | Kovalchuk, Oleg | CO - Consultant | 0.70 | $150.00 | $105.00 |
| MELA | Laurel, Marissa E | CO - Consultant | 0.80 | $150.00 | $120.00 |
| ENL | Leon, Ellen N | CO - Consultant | 2.00 | $150.00 | $300.00 |
| SEM | Miguel, Stephan E | CO - Consultant | 1.00 | $150.00 | $150.00 |
| ALNO | Noriega, Alejandra | CO - Consultant | 0.90 | $150.00 | $135.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 1.00 | $150.00 | $150.00 |
| PS | Production Supervisors | CO - Consultant | 9.70 | $150.00 | $1,455.00 |
| PJP | Pullo, Paul J | CO - Consultant | 1.00 | $150.00 | $150.00 |
| KHR | Resnick, Kimberly H | CO - Consultant | 23.00 | $150.00 | $3,450.00 |
| CTR | Ross, Christopher T | CO - Consultant | 16.50 | $150.00 | $2,475.00 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 0.30 | $150.00 | $45.00 |
| JSET | Sethna, Jay | CO - Consultant | 2.20 | $150.00 | $330.00 |
| LSH | Sheng, Leon | CO - Consultant | 35.00 | $150.00 | $5,250.00 |
| AW | Wicaksono, Aryo | CO - Consultant | 4.20 | $150.00 | $630.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 1.40 | $155.00 | $217.00 |
| TMF | Floyd, Tiffany M | CO - Consultant | 2.30 | $155.00 | $356.50 |
| CMG | Guill, Chelsea M | CO - Consultant | 1.20 | $155.00 | $186.00 |
| RR | Richards, Royanne R | CO - Consultant | 1.00 | $155.00 | $155.00 |
| CIR | Rivera, Christian I | CO - Consultant | 7.20 | $155.00 | $1,116.00 |
| MRS | Stitt, Marcos R | CO - Consultant | 0.40 | $155.00 | $62.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 4.10 | $155.00 | $635.50 |
| VGV | Vazquez, Victor G | CO - Consultant | 2.00 | $155.00 | $310.00 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.80 | $155.00 | $124.00 |
| LNB | Breines, Lauren N | SC - Senior Consultant | 8.80 | $160.00 | $1,408.00 |
| JEA | Ashley, Jeanette | SC - Senior Consultant | 78.70 | $170.00 | $13,379.00 |
| CLD | Davis, Candace L | SC - Senior Consultant | 11.00 | $170.00 | $1,870.00 |

White Stallion Energy, LLC

| IN | Nikelsberg, Ira | SC - Senior Consultant | 23.30 | $170.00 | $3,961.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 22.30 | $170.00 | $3,791.00 |
| JMS | Sias, James M | SC - Senior Consultant | 1.40 | $170.00 | $238.00 |
| EU | Usitalo, Eric | SC - Senior Consultant | 22.90 | $170.00 | $3,893.00 |
| LMC | Campbell, Laura M | DI - Director | 1.50 | $180.00 | $270.00 |
| JGB | Berman, Jessica G | DI - Director | 2.20 | $195.00 | $429.00 |
| GB | Brunswick, Gabriel | DI - Director | 1.20 | $195.00 | $234.00 |
| GLF | Faust, Georgia L | DI - Director | 1.00 | $195.00 | $195.00 |
| DRM | Malo, David R | DI - Director | 15.60 | $195.00 | $3,042.00 |
| VMA | Manners, Venetia | DI - Director | 12.80 | $195.00 | $2,496.00 |
| | | **TOTAL:** | **718.00** | | **$99,079.50** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|---|---|---|---|---|---|
| 12/02/20 | CHP | SC | Conferences and correspondence re chapter 11 preparations and next steps re same; prepare matrix and service lists for filing | Case Administration | 3.10 |
| 12/02/20 | CHP | SC | Review and revise Top 30 Creditor list | Master Mailing List | 0.80 |
| 12/02/20 | CHP | SC | Update core/2002 list with new creditor information | Master Mailing List | 0.60 |
| 12/02/20 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 12/02/20 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 3.10 |
| 12/02/20 | DW | CO | Update case profile to include notes re affidavits of service | Noticing | 0.20 |
| 12/02/20 | GLF | DI | Confer and coordinate re communication logistics and filing preparations | Call Center / Credit Inquiry | 0.20 |
| 12/02/20 | JGB | DI | Conferences and correspondence re chapter 11 preparations and next steps re same; prepare matrix and service lists for filing | Case Administration | 1.30 |
| 12/02/20 | JSU | CO | Prepare debtor in possession collateral service list | Master Mailing List | 1.10 |
| 12/02/20 | JTO | CO | Coordinate case related communication logistics post case filing | Call Center / Credit Inquiry | 0.60 |
| 12/02/20 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents to be served upon case filing | Noticing | 0.20 |
| 12/02/20 | VMA | DI | Coordinate and manage call center setup logistics and related follow up re same | Call Center / Credit Inquiry | 0.20 |
| 12/03/20 | AWA | CO | Conferences and correspondence re chapter 11 preparations and next steps re same; prepare matrix and service lists for filing | Case Administration | 0.20 |
| 12/03/20 | AWA | CO | Prepare affidavit of service for documents served on December 3 | Noticing | 1.90 |
| 12/03/20 | AWA | CO | Prepare and execute service of documents filed on December 3 | Noticing | 3.80 |
| 12/03/20 | BAS | TC | Technical support for case setup and configuration | Case Administration | 0.40 |
| 12/03/20 | CHP | SC | Confer and correspond with D. Laskin (Young Conaway) re noticing | Noticing | 0.20 |
| 12/03/20 | CHP | SC | Update core/2002 list with new creditor information | Master Mailing List | 1.10 |
| 12/03/20 | CHP | SC | Update master mailing list with new creditor information | Master Mailing List | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/03/20 | CHP | SC | Coordinate and quality control service of documents filed on December 3 | Noticing | 3.10 |
| 12/03/20 | CHP | SC | Prepare affidavit of service for documents served on December 3 | Noticing | 0.80 |
| 12/03/20 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/03/20 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 1.00 |
| 12/03/20 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/03/20 | DFH | CO | Prepare and execute service of documents filed on December 3 | Noticing | 0.20 |
| 12/03/20 | DRM | DI | Coordinate and quality control service of first day pleadings | Noticing | 0.60 |
| 12/03/20 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.90 |
| 12/03/20 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 3 | Noticing | 1.50 |
| 12/03/20 | DW | CO | Update case profile to include notes re affidavits of service | Noticing | 0.30 |
| 12/03/20 | DW | CO | Quality assurance review of case website | Maintenance of Website | 0.30 |
| 12/03/20 | GLF | DI | Confer and coordinate re communication logistics | Call Center / Credit Inquiry | 0.80 |
| 12/03/20 | JGB | DI | Coordinate daily inquiry logging and reporting to client | Call Center / Credit Inquiry | 0.10 |
| 12/03/20 | JRBE | CO | Review call center communication materials | Call Center / Credit Inquiry | 0.50 |
| 12/03/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/03/20 | JTO | CO | Coordinate case related communication logistics post case filing | Call Center / Credit Inquiry | 0.30 |
| 12/03/20 | NON | CO | Process incoming notices of appearance | Document Processing | 0.40 |
| 12/03/20 | NON | CO | Prepare affidavit of service for documents served on December 3 | Noticing | 1.90 |
| 12/03/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.30 |
| 12/03/20 | NON | CO | Prepare and execute service of documents filed on December 3 | Noticing | 2.00 |
| 12/03/20 | PC | AN | Fulfill and serve the First Day Motions and Orders mailing, | Noticing | 1.80 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | including folding, inserting and labeling of the packages | | |
| 12/03/20 | PS | CO | Coordinate and execute the production and fulfillment of the First Day Motions and Orders mailing; quality control re same | Noticing | 0.60 |
| 12/03/20 | TMF | CO | Coordinate and quality control service of documents filed on December 3 | Noticing | 0.60 |
| 12/03/20 | VGV | CO | Manage and monitor call center | Call Center / Credit Inquiry | 0.20 |
| 12/03/20 | VMA | DI | Meet and confer with Prime Clerk team re call center planning logistics; coordinate and manage re same | Call Center / Credit Inquiry | 0.30 |
| 12/04/20 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/04/20 | AWA | CO | Prepare affidavit of service for documents served on December 3 | Noticing | 2.10 |
| 12/04/20 | CHP | SC | Prepare affidavit of service for documents served on December 3 | Noticing | 1.00 |
| 12/04/20 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |
| 12/04/20 | DRM | DI | Prepare creditor matrix for filing | Master Mailing List | 0.60 |
| 12/04/20 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/04/20 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 1.30 |
| 12/04/20 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 12/04/20 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 3 | Noticing | 2.20 |
| 12/04/20 | DW | CO | Update case profile to include notes re affidavits of service | Noticing | 0.30 |
| 12/04/20 | GB | DI | Telephonically attend first day hearing in connection with Prime Clerk's 156 application | Case Administration | 1.20 |
| 12/04/20 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 12/04/20 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/04/20 | JGB | DI | Coordinate and quality control service of documents filed on December 3 | Noticing | 0.30 |
| 12/04/20 | JRBE | CO | Review call center communication materials | Call Center / Credit Inquiry | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/04/20 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.90 |
| 12/04/20 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 12/04/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/04/20 | NON | CO | Process incoming notices of appearance | Document Processing | 0.70 |
| 12/04/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.30 |
| 12/04/20 | PJP | CO | Manual upload of priority documents | Document Processing | 0.20 |
| 12/04/20 | TKE | CO | Review and file affidavit of service for documents served on December 3 | Noticing | 0.50 |
| 12/05/20 | TME | CO | Review Pacer court claims registers; prepare tracker for quality assurance review re same | Claim Processing | 0.40 |
| 12/06/20 | TME | CO | Quality assurance review of ECF claim register | Claim Processing | 0.20 |
| 12/07/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.10 |
| 12/07/20 | AWA | CO | Prepare and execute service of documents filed on December 7 | Noticing | 5.70 |
| 12/07/20 | CHP | SC | Coordinate and quality control service of first day motions and orders | Noticing | 2.40 |
| 12/07/20 | CHP | SC | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 12/07/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/07/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.30 |
| 12/07/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.10 |
| 12/07/20 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 12/07/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; coordinate logistics for review of contracts | Contract Review | 0.80 |
| 12/07/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/07/20 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|---|---|---|---|---|---|
| 12/07/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/07/20 | PC | AN | Fulfill and serve the First Day Motions and Orders mailing, including folding, inserting and labeling of the packages | Noticing | 19.20 |
| 12/07/20 | PJP | CO | Manual upload of priority documents | Document Processing | 0.20 |
| 12/07/20 | PS | CO | Coordinate and execute the production and fulfillment of the First Day Motions and Orders mailing; quality control re same | Noticing | 6.40 |
| 12/07/20 | VMA | DI | Coordinate and manage data exchange of contract data from company | Contract Review | 0.60 |
| 12/08/20 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 12/08/20 | AWA | CO | Prepare and execute service of documents filed on December 8 | Noticing | 0.20 |
| 12/08/20 | AWA | CO | Prepare affidavit of service for documents served on December 7 | Noticing | 2.40 |
| 12/08/20 | CHP | SC | Confer and correspond with D. Egan and D. Laskin (YCST) re noticing | Noticing | 0.50 |
| 12/08/20 | CHP | SC | Confer and coordinate with case team re case team responsibilities | Case Administration | 0.20 |
| 12/08/20 | CHP | SC | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 12/08/20 | CHP | SC | Coordinate and quality control service of documents filed on December 8 | Noticing | 1.10 |
| 12/08/20 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/08/20 | CRM | AN | Generate bar codes for claim processing | Claim Processing | 0.40 |
| 12/08/20 | DRM | DI | Coordinate and quality control service of documents filed on December 8 | Noticing | 0.60 |
| 12/08/20 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.80 |
| 12/08/20 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/08/20 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/08/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.60 |
| 12/08/20 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/08/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; coordinate logistics for review of contracts | Contract Review | 0.50 |
| 12/08/20 | JSU | CO | Updated addresses in the creditor matrix | Master Mailing List | 0.90 |
| 12/08/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/08/20 | NON | CO | Prepare and execute service of documents filed on December 8 | Noticing | 1.00 |
| 12/08/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/08/20 | PC | AN | Fulfill and serve the Notice of Entry of Initial Debtors-In-Possession Order and Interim Hearing mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 12/08/20 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Entry of Initial Debtors-In-Possession Order and Interim Hearing mailing; quality control re same | Noticing | 0.20 |
| 12/08/20 | SEM | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 12/08/20 | TMF | CO | Coordinate and quality control service of documents filed on December 8 | Noticing | 0.30 |
| 12/08/20 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.20 |
| 12/09/20 | AS | CO | Coordinate logistics for review of contracts and extract contact information for inclusion in master mailing list | Contract Review | 0.30 |
| 12/09/20 | AWA | CO | Prepare affidavit of service for documents served on December 7 | Noticing | 0.10 |
| 12/09/20 | CHP | SC | Confer and correspond with M. Brown (FTI) re noticing | Noticing | 0.20 |
| 12/09/20 | CHP | SC | Quality assurance review of master mailing list | Master Mailing List | 1.60 |
| 12/09/20 | CHP | SC | Coordinate and quality control service of notice of commencement | Noticing | 1.20 |
| 12/09/20 | CHP | SC | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 12/09/20 | CIR | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 12/09/20 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/09/20 | DRM | DI | Coordinate and quality control service of documents filed on December 9 | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|---|---|---|---|---|---|
| 12/09/20 | DRM | DI | Quality assurance review of monthly mailing exhibit and associated detail | Case Administration | 0.10 |
| 12/09/20 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.90 |
| 12/09/20 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 12/09/20 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 12/09/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.40 |
| 12/09/20 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.20 |
| 12/09/20 | JEA | SC | Coordinate logistics for review of contracts | Contract Review | 2.40 |
| 12/09/20 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.50 |
| 12/09/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/09/20 | MGC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 12/09/20 | NGV | CO | Prepare and execute service of documents filed on December 9 | Noticing | 1.70 |
| 12/09/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/09/20 | PC | AN | Fulfill and serve the Notice of Commencement and Notice of Telephonic Section 341 Meeting mailing, including folding, inserting and labeling of the packages | Noticing | 1.50 |
| 12/09/20 | PJP | CO | Manual upload of priority documents | Document Processing | 0.20 |
| 12/09/20 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Commencement and Notice of Telephonic Section 341 Meeting mailing; quality control re same | Noticing | 0.50 |
| 12/09/20 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.40 |
| 12/09/20 | VIL | AN | Process incoming claims | Claim Processing | 0.10 |
| 12/10/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 12/10/20 | AS | CO | Coordinate logistics for review of contracts and extract contact information for inclusion in master mailing list | Contract Review | 0.30 |
| 12/10/20 | AWA | CO | Prepare and execute service of documents filed on December 8 | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/10/20 | CHP | SC | Update core/2002 list with new creditor information | Master Mailing List | 0.10 |
| 12/10/20 | CHP | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 12/10/20 | CHP | SC | Coordinate and quality control service of documents filed on December 10 | Noticing | 0.20 |
| 12/10/20 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/10/20 | CIR | CO | Coordinate and quality control service of documents filed on December 10 | Noticing | 1.30 |
| 12/10/20 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 12/10/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.50 |
| 12/10/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 1.30 |
| 12/10/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 12/10/20 | IN | SC | Manage and coordinate contract review and extraction of information for inclusion in master mailing list; meeting with V. Manners and E. Usitalo re same | Contract Review | 0.70 |
| 12/10/20 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 12/10/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; coordinate logistics for review of contracts | Contract Review | 2.80 |
| 12/10/20 | JM | AN | Process incoming claims | Claim Processing | 0.20 |
| 12/10/20 | JSRU | CO | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 12/10/20 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.50 |
| 12/10/20 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/10/20 | JSU | CO | Update case website with key dates and information | Maintenance of Website | 0.60 |
| 12/10/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/10/20 | JTO | CO | Coordinate re call center logistics case tracker | Call Center / Credit Inquiry | 0.10 |
| 12/10/20 | LMC | DI | Analyze pending affidavit of service and coordinate review | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | of same | | |
| 12/10/20 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 7 | Noticing | 1.00 |
| 12/10/20 | NGV | CO | Prepare affidavit of service for documents served on December 9 | Noticing | 0.50 |
| 12/10/20 | NGV | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 12/10/20 | NON | CO | Prepare and execute service of documents filed on December 10 | Noticing | 2.50 |
| 12/10/20 | NON | CO | Prepare affidavit of service for documents served on December 8 | Noticing | 1.10 |
| 12/10/20 | NON | CO | Process incoming notices of appearance | Document Processing | 0.40 |
| 12/10/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/10/20 | PC | AN | Fulfill and serve the Notice of Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.20 |
| 12/10/20 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 12/10/20 | VIL | AN | Process incoming claims | Claim Processing | 0.10 |
| 12/10/20 | VMA | DI | Meet and confer with Prime Clerk team re review and analysis of contract data; coordinate and manage re same | Contract Review | 0.90 |
| 12/11/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/11/20 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 12/11/20 | CHP | SC | Confer and correspond with M. Brown (FTI) re noticing | Noticing | 0.50 |
| 12/11/20 | CHP | SC | Coordinate and quality control service of notice of commencement | Noticing | 0.40 |
| 12/11/20 | CHP | SC | Review and revise affidavit of service for documents served on December 8 | Noticing | 0.20 |
| 12/11/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.50 |
| 12/11/20 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |
| 12/11/20 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.70 |
| 12/11/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 1.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/11/20 | GPG | CO | Process incoming claims | Claim Processing | 0.30 |
| 12/11/20 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 12/11/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.10 |
| 12/11/20 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/11/20 | JBJ | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/11/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; coordinate logistics for review of contracts | Contract Review | 1.30 |
| 12/11/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/11/20 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/11/20 | NGV | CO | Review and revise affidavit of service for documents served on December 9 | Noticing | 0.20 |
| 12/11/20 | NON | CO | Prepare affidavit of service for documents served on December 7 | Noticing | 0.50 |
| 12/11/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/11/20 | VMA | DI | Coordinate and manage incoming contract data receipt logisitics; meet and confer with Prime Clerk re same and related follow up | Contract Review | 2.90 |
| 12/13/20 | AWA | CO | Prepare affidavit of service for documents served on December 7 | Noticing | 0.20 |
| 12/14/20 | AS | CO | Coordinate logistics for review of contracts to extract noticing information for inclusion in master mailing list | Contract Review | 0.50 |
| 12/14/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.40 |
| 12/14/20 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 2.90 |
| 12/14/20 | AS | CO | Meet and confer with Prime Clerk team re extraction of specified data for inclusion in master mailing list | Contract Review | 0.20 |
| 12/14/20 | AS | CO | Review and analyze claims register to identify potential claim and schedule matches | Claim Analysis | 1.00 |
| 12/14/20 | AS | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 4.70 |
| 12/14/20 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/14/20 | BG | CO | Review and file affidavit of service for documents served on December 7 | Noticing | 1.50 |
| 12/14/20 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.80 |
| 12/14/20 | CLD | SC | Coordinate and manage contract review logistics | Contract Review | 1.00 |
| 12/14/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.40 |
| 12/14/20 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |
| 12/14/20 | CTR | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 5.50 |
| 12/14/20 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/14/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 2.20 |
| 12/14/20 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 12/14/20 | IN | SC | Quality assurance review of contracts data for inclusion in master mailing list | Contract Review | 0.80 |
| 12/14/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.40 |
| 12/14/20 | JCJC | CO | Quality assurance review of and revisions to affidavits of service for documents served on December 8 and 10 | Noticing | 2.00 |
| 12/14/20 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/14/20 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 4.80 |
| 12/14/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; cooridinate logistics for review of contracts | Contract Review | 6.90 |
| 12/14/20 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.30 |
| 12/14/20 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 12/14/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.30 |
| 12/14/20 | JTO | CO | Review and quality control case inquiry requests | Call Center / Credit Inquiry | 0.10 |
| 12/14/20 | JWZ | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 5.40 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/14/20 | KHR | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 6.00 |
| 12/14/20 | LCU | CO | Review and file affidavit of service for documents served on December 10 | Noticing | 0.40 |
| 12/14/20 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 12/14/20 | LNB | SC | Coordinate logistics for review of contracts to extract specified data for inclusion in master mailing list | Contract Review | 1.10 |
| 12/14/20 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.40 |
| 12/14/20 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 7 | Noticing | 0.80 |
| 12/14/20 | LSH | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 1.00 |
| 12/14/20 | LSH | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 1.00 |
| 12/14/20 | MPA | AN | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 2.10 |
| 12/14/20 | MPA | AN | Review contracts and extract information for inclusion in master mailing list | Contract Review | 1.80 |
| 12/14/20 | NAMG | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 12/14/20 | NB | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 4.90 |
| 12/14/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/14/20 | NON | CO | Prepare affidavits of service for documents served on December 8 and 10 | Noticing | 2.60 |
| 12/14/20 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.20 |
| 12/14/20 | TKE | CO | Review and file affidavit of service for documents served on December 8 | Noticing | 0.30 |
| 12/14/20 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.30 |
| 12/14/20 | VMA | DI | Coordinate and manage contract review logistics; meet and confer with Prime Clerk re same and related follow up | Contract Review | 3.60 |
| 12/14/20 | XZ | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 6.00 |
| 12/15/20 | ANGO | TC | Technical support for processing claims | Claim Processing | 0.30 |
| 12/15/20 | AS | CO | Meet and confer with Prime Clerk team re review and | Contract Review | 0.60 |

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|------|-----|-------|-------------|------|-------|
| | | | analysis of contract data | | |
| 12/15/20 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 6.60 |
| 12/15/20 | BAS | TC | Technical support for processing claims | Claim Processing | 0.20 |
| 12/15/20 | CG | TC | Technical support for update of claim information | Claim Analysis | 0.50 |
| 12/15/20 | CIR | CO | Coordinate and quality control service of documents filed on December 15 | Noticing | 0.60 |
| 12/15/20 | CLD | SC | Coordinate and manage contract review logistics | Contract Review | 1.00 |
| 12/15/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.60 |
| 12/15/20 | CRM | AN | Process incoming claims | Claim Processing | 0.30 |
| 12/15/20 | CTR | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 6.70 |
| 12/15/20 | DRM | DI | Coordinate and quality control service of documents filed on December 15 | Noticing | 0.20 |
| 12/15/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 2.90 |
| 12/15/20 | GM | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/15/20 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.20 |
| 12/15/20 | IN | SC | Quality assurance review of contracts data for inclusion in master mailing list | Contract Review | 0.50 |
| 12/15/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.60 |
| 12/15/20 | JAME | AN | Process incoming claims | Claim Processing | 0.10 |
| 12/15/20 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/15/20 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 4.70 |
| 12/15/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; cooridinate logistics for review of contracts | Contract Review | 5.80 |
| 12/15/20 | JJJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 12/15/20 | JMS | SC | Coordinate and quality control service of documents filed on December 15 | Noticing | 0.30 |
| 12/15/20 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/15/20 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.70 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/15/20 | JSU | CO | Prepare and execute service of documents filed on December 15 | Noticing | 0.90 |
| 12/15/20 | JWZ | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 5.60 |
| 12/15/20 | KHR | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 8.00 |
| 12/15/20 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 12/15/20 | LNB | SC | Coordinate logistics for review of contracts to extract specified data for inclusion in master mailing list | Contract Review | 0.70 |
| 12/15/20 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.60 |
| 12/15/20 | LSH | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 1.00 |
| 12/15/20 | LSH | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 7.00 |
| 12/15/20 | MPA | AN | Review contracts and extract information for inclusion in master mailing list | Contract Review | 7.70 |
| 12/15/20 | MRS | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/15/20 | NB | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 8.50 |
| 12/15/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/15/20 | NSR | CO | Coordinate voicemail assignment for call center | Call Center / Credit Inquiry | 0.10 |
| 12/15/20 | PC | AN | Fulfill and serve the Omnibus Motion Authorizing Rejection of Certain Executory Contracts mailing, including folding, inserting and labeling of the packages | Noticing | 0.20 |
| 12/15/20 | PJP | CO | Manual upload of priority documents | Document Processing | 0.40 |
| 12/15/20 | PS | CO | Coordinate and execute the production and fulfillment of the Omnibus Motion Authorizing Rejection of Certain Executory Contracts mailing; quality control re same | Noticing | 0.10 |
| 12/15/20 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.20 |
| 12/15/20 | VMA | DI | Meet and confer with Prime Clerk team re review and analysis of contract data; coordinate and manage re same | Contract Review | 0.40 |
| 12/15/20 | XZ | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 8.00 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/16/20 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 12/16/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.90 |
| 12/16/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of insurance documents to identify addresses to add to the master mailing list | Master Mailing List | 0.20 |
| 12/16/20 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 10.80 |
| 12/16/20 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/16/20 | AWA | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 12/16/20 | CLD | SC | Coordinate and manage contract review logistics | Contract Review | 1.10 |
| 12/16/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/16/20 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/16/20 | CTR | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 3.50 |
| 12/16/20 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/16/20 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/16/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 3.00 |
| 12/16/20 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.20 |
| 12/16/20 | IN | SC | Meet and confer with E. Usitalo, J. Ashley, A. Schudro and L. Breines re review and analysis of operating agreements | Contract Review | 0.90 |
| 12/16/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.40 |
| 12/16/20 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/16/20 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 5.60 |
| 12/16/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 7.20 |
| 12/16/20 | JSET | CO | Quality assurance review of and revisions to affidavit of | Noticing | 1.00 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | service for document served on December 15 | | |
| 12/16/20 | JSU | CO | Prepare affidavit of service for documents served on December 15 | Noticing | 0.70 |
| 12/16/20 | JWZ | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 4.10 |
| 12/16/20 | KHR | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 8.00 |
| 12/16/20 | LNB | SC | Coordinate logistics for review of contracts to extract specified data for inclusion in master mailing list | Contract Review | 1.30 |
| 12/16/20 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.60 |
| 12/16/20 | LSH | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 5.00 |
| 12/16/20 | MELA | CO | Review and monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |
| 12/16/20 | MPA | AN | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 8.00 |
| 12/16/20 | MRS | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/16/20 | NA | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/16/20 | NB | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 8.00 |
| 12/16/20 | NGV | CO | Review and revise affidavit of service for documents served on December 15 | Noticing | 0.30 |
| 12/16/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/16/20 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/16/20 | VMA | DI | Meet and confer with Prime Clerk team re contract review logistics; coordinate and manage re same | Contract Review | 1.70 |
| 12/16/20 | XZ | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 7.50 |
| 12/17/20 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 12/17/20 | ALNO | CO | Review and file affidavit of service for documents served on December 15 | Noticing | 0.90 |
| 12/17/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.70 |
| 12/17/20 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 12.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/17/20 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/17/20 | AWA | CO | Process incoming claims | Claim Processing | 0.50 |
| 12/17/20 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/17/20 | BG | CO | Review and file affidavit of service for documents served on December 9 | Noticing | 0.50 |
| 12/17/20 | CG | TC | Technical support for processing of claims | Claim Processing | 0.50 |
| 12/17/20 | CHP | SC | Coordinate and quality control service of documents filed on December 17 | Noticing | 0.20 |
| 12/17/20 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/17/20 | CIR | CO | Coordinate and quality control service of documents filed on December 17 | Noticing | 0.80 |
| 12/17/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.70 |
| 12/17/20 | CTR | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 0.80 |
| 12/17/20 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 12/17/20 | DRM | DI | Review affidavit for mailing of notice of commencement | Noticing | 0.10 |
| 12/17/20 | EFE | CO | Technical support for processing electronically filed claims | Claim Processing | 1.40 |
| 12/17/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 2.90 |
| 12/17/20 | IN | SC | Quality assurance review of contracts data for inclusion in master mailing list | Contract Review | 6.10 |
| 12/17/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.70 |
| 12/17/20 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.70 |
| 12/17/20 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 4.60 |
| 12/17/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 7.60 |
| 12/17/20 | JMS | SC | Coordinate and quality control service of documents filed on December 17 | Noticing | 0.30 |
| 12/17/20 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/17/20 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/17/20 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.80 |
| 12/17/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/17/20 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/17/20 | JWZ | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 1.00 |
| 12/17/20 | KCR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.80 |
| 12/17/20 | KHR | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 1.00 |
| 12/17/20 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 12/17/20 | LNB | SC | Coordinate logistics for review of contracts to extract specified data for inclusion in master mailing list | Contract Review | 1.30 |
| 12/17/20 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.70 |
| 12/17/20 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 9 | Noticing | 0.80 |
| 12/17/20 | LSH | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 8.00 |
| 12/17/20 | MELA | CO | Review and monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/17/20 | MPA | AN | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 8.00 |
| 12/17/20 | NB | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 8.50 |
| 12/17/20 | NGV | CO | Prepare electronic proof of claim form for inclusion on case website | Claim Processing | 1.30 |
| 12/17/20 | NON | CO | Prepare and execute service of documents filed on December 17 | Noticing | 1.40 |
| 12/17/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/17/20 | PC | AN | Fulfill and serve the Objection to Emergency Motion for Relief from Automatic Stay, Omnibus Reply in Support of Debtors-In-Possession Financing Motion and Notice of Hearing Agenda mailing, including folding, inserting and | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | labeling of the packages | | |
| 12/17/20 | PS | CO | Coordinate and execute the production and fulfillment of the Objection to Emergency Motion for Relief from Automatic Stay, Omnibus Reply in Support of Debtors-In-Possession Financing Motion and Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 12/17/20 | VMA | DI | Meet and confer with Prime Clerk team re contract review logistics; coordinate and manage re same | Contract Review | 1.60 |
| 12/17/20 | XZ | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 1.50 |
| 12/18/20 | AKM | CO | Review prepared daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.70 |
| 12/18/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.60 |
| 12/18/20 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 8.20 |
| 12/18/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.70 |
| 12/18/20 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/18/20 | DDTE | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 12/18/20 | DKPP | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 12/18/20 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.60 |
| 12/18/20 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/18/20 | EFE | CO | Technical support for processing electronically filed claims | Claim Processing | 0.30 |
| 12/18/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 3.80 |
| 12/18/20 | IN | SC | Quality assurance review of contracts data for inclusion in master mailing list | Contract Review | 2.10 |
| 12/18/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.40 |
| 12/18/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 9.50 |
| 12/18/20 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/18/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/18/20 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/18/20 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 12/18/20 | LNB | SC | Coordinate logistics for review of contracts to extract specified data for inclusion in master mailing list | Contract Review | 0.50 |
| 12/18/20 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.50 |
| 12/18/20 | LSH | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 8.00 |
| 12/18/20 | MELA | CO | Review and monitor incoming inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/18/20 | MPA | AN | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 10.80 |
| 12/18/20 | NB | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 10.30 |
| 12/18/20 | NB | CO | Meet and confer with Prime Clerk team re review and quality assurance of the contracts | Contract Review | 0.20 |
| 12/18/20 | NON | CO | Process incoming notices of appearance | Document Processing | 0.70 |
| 12/18/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/18/20 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.30 |
| 12/18/20 | VMA | DI | Meet and confer with Prime Clerk team re contract review logistics; coordinate and manage re same | Contract Review | 0.60 |
| 12/20/20 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 5.90 |
| 12/20/20 | JEA | SC | Quality assurance review and analysis of contract data | Contract Review | 0.70 |
| 12/21/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.60 |
| 12/21/20 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 8.70 |
| 12/21/20 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 12/21/20 | CIR | CO | Coordinate and quality control service of documents filed on December 21 | Noticing | 0.60 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/21/20 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 12/21/20 | CLD | SC | Coordinate and manage contract review logistics | Contract Review | 1.00 |
| 12/21/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.60 |
| 12/21/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 2.10 |
| 12/21/20 | IN | SC | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 1.30 |
| 12/21/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.60 |
| 12/21/20 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 5.00 |
| 12/21/20 | JCK | CO | Meet and confer with Prime Clerk team re claims reconciliation and analysis | Claim Analysis | 0.20 |
| 12/21/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 11.70 |
| 12/21/20 | JGB | DI | Correspond with financial advisor in connection with service of utility order; review records in connection with same | Noticing | 0.30 |
| 12/21/20 | JMS | SC | Coordinate and quality control service of documents filed on December 21 | Noticing | 0.20 |
| 12/21/20 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 12/21/20 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/21/20 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 12/21/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/21/20 | LNB | SC | Quality assurance review of extracted contracts data | Contract Review | 0.40 |
| 12/21/20 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/21/20 | LSH | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 4.00 |
| 12/21/20 | MPA | AN | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 4.20 |
| 12/21/20 | MPW | AN | Process incoming claims | Claim Processing | 0.50 |
| 12/21/20 | NB | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 1.60 |

White Stallion Energy, LLC

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 12/21/20 | NON | CO | Prepare and execute service of documents filed on December 21 | Noticing | 1.20 |
| 12/21/20 | NON | CO | Prepare affidavit of service for documents served on December 17 | Noticing | 1.00 |
| 12/21/20 | NON | CO | Process incoming notices of appearance | Document Processing | 1.20 |
| 12/21/20 | NON | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 12/21/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/21/20 | PC | AN | Fulfill and serve the Notice of Filing Proposed Interim Cash Collateral Order and Notice of Amended Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 12/21/20 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Proposed Interim Cash Collateral Order and Notice of Amended Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 12/21/20 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/22/20 | AMC | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/22/20 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/22/20 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 4.90 |
| 12/22/20 | AWA | CO | Prepare and execute service of documents filed on December 22 | Noticing | 1.00 |
| 12/22/20 | CHP | SC | Coordinate and quality control service of documents filed on December 22 | Noticing | 0.20 |
| 12/22/20 | CIR | CO | Coordinate and quality control service of documents filed on December 22 | Noticing | 0.90 |
| 12/22/20 | CLD | SC | Coordinate and manage contract review logistics | Contract Review | 1.00 |
| 12/22/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.60 |
| 12/22/20 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/22/20 | DDS | CO | Coordinate claim processing logistics | Claim Processing | 0.20 |
| 12/22/20 | ESR | AN | Process incoming claims | Claim Processing | 0.60 |
| 12/22/20 | HJG | AN | Process incoming claims | Claim Processing | 2.00 |
| 12/22/20 | IN | SC | Quality assurance review of extracted contract data for | Contract Review | 2.90 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | inclusion in master mailing list | | |
| 12/22/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/22/20 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 5.40 |
| 12/22/20 | JCK | CO | Meet and confer with Prime Clerk team re claims reconciliation and analysis | Claim Analysis | 0.20 |
| 12/22/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 9.80 |
| 12/22/20 | JMS | SC | Coordinate and quality control service of documents filed on December 22 | Noticing | 0.40 |
| 12/22/20 | JSRU | CO | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 12/22/20 | JSRU | CO | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 12/22/20 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/22/20 | KECC | AN | Process incoming claims | Claim Processing | 0.30 |
| 12/22/20 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 12/22/20 | NA | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 12/22/20 | NAMG | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 12/22/20 | NON | CO | Prepare affidavit of service for documents served on December 17 | Noticing | 0.50 |
| 12/22/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/22/20 | PC | AN | Fulfill and serve the Interim Utility Order, Cash Collateral Order and Notice and Notice of Supplement to Utility Services List mailing, including folding, inserting and labeling of the packages | Noticing | 0.20 |
| 12/22/20 | PS | CO | Coordinate and execute the production and fulfillment of the Interim Utility Order, Cash Collateral Order and Notice and Notice of Supplement to Utility Services List mailing; quality control re same | Noticing | 0.10 |
| 12/22/20 | SST | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 17 | Noticing | 0.70 |
| 12/22/20 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/22/20 | YC | CO | Process incoming claims | Claim Processing | 0.30 |
| 12/23/20 | AS | CO | Meet and confer with Prime Clerk team re review and | Contract Review | 0.40 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | analysis of contract data | | |
| 12/23/20 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 3.40 |
| 12/23/20 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 12/23/20 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 12/23/20 | CLD | SC | Coordinate and manage contract review logistics | Contract Review | 0.50 |
| 12/23/20 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 12/23/20 | DRM | DI | Coordinate and quality control service of documents filed on December 23 | Noticing | 0.30 |
| 12/23/20 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 2.30 |
| 12/23/20 | GM | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.20 |
| 12/23/20 | IN | SC | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 3.70 |
| 12/23/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.40 |
| 12/23/20 | JCK | CO | Meet and confer with Prime Clerk team re claims reconciliation and analysis | Claim Analysis | 0.20 |
| 12/23/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 8.60 |
| 12/23/20 | JMS | SC | Coordinate and quality control service of documents filed on December 23 | Noticing | 0.20 |
| 12/23/20 | JPO | CO | Quality assurance review of and revisions to affidavit of service and index for document served on December 21 | Noticing | 0.50 |
| 12/23/20 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.10 |
| 12/23/20 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/23/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/23/20 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 12/23/20 | MGON | AN | Process incoming claims | Claim Processing | 0.30 |
| 12/23/20 | MPW | AN | Process incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/23/20 | NA | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/23/20 | NON | CO | Prepare affidavit of service for documents served on December 21 | Noticing | 0.90 |
| 12/23/20 | NON | CO | Prepare and execute service of documents filed on December 23 | Noticing | 0.50 |
| 12/23/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.40 |
| 12/23/20 | RR | CO | Review and file affidavit of service for documents served on December 21 | Noticing | 0.70 |
| 12/23/20 | TED | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.10 |
| 12/24/20 | AWA | CO | Prepare affidavit of service for documents served on December 22 | Noticing | 0.50 |
| 12/24/20 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 12/24/20 | JGB | DI | Coordinate and quality control service of documents filed on December 15 | Noticing | 0.20 |
| 12/24/20 | JJS | AN | Process incoming claims | Claim Processing | 0.20 |
| 12/24/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/24/20 | KMLO | AN | Review, log and process return mail | Return Mail Processing | 0.30 |
| 12/24/20 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 12/24/20 | MELA | CO | Review and monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.40 |
| 12/24/20 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 12/24/20 | NA | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 12/24/20 | NON | CO | Prepare affidavits of service for documents served on December 23 and 24 | Noticing | 1.00 |
| 12/24/20 | NON | CO | Prepare and execute service of documents filed on December 24 | Noticing | 0.50 |
| 12/24/20 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/24/20 | OK | CO | Coordinate and quality control service of document filed on December 24 | Noticing | 0.30 |
| 12/24/20 | YC | CO | Process incoming claims | Claim Processing | 0.30 |
| 12/28/20 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/28/20 | CLD | SC | Meet and confer with Prime Clerk team re review and | Contract Review | 0.10 |

White Stallion Energy, LLC

Page 30
Invoice #: 14470

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | analysis of contract data | | |
| 12/28/20 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.60 |
| 12/28/20 | DRM | DI | Coordinate and quality control service of documents filed on December 28 | Noticing | 0.40 |
| 12/28/20 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/28/20 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 22 | Noticing | 0.80 |
| 12/28/20 | GPG | CO | Prepare and execute service of documents filed on December 28 | Noticing | 1.30 |
| 12/28/20 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.10 |
| 12/28/20 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 24 | Noticing | 1.00 |
| 12/28/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.40 |
| 12/28/20 | JSET | CO | Quality assurance review of and revisions to affidavit of service for document served on December 23 | Noticing | 0.90 |
| 12/28/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/28/20 | LMC | DI | Coordinate quality assurance review of affidavit of service | Noticing | 0.10 |
| 12/28/20 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 12/28/20 | NGV | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/28/20 | NK | CO | Review and file affidavit of service for mailings served on December 17 | Noticing | 0.40 |
| 12/28/20 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/28/20 | TMF | CO | Coordinate and quality control service of documents filed on December 28 | Noticing | 0.30 |
| 12/28/20 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/29/20 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.60 |
| 12/29/20 | BG | CO | Review and file affadavit of service for documents served on December 22 | Noticing | 0.80 |
| 12/29/20 | DRM | DI | Coordinate and quality control service of documents filed on December 28 and 29 | Noticing | 0.90 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/29/20 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.50 |
| 12/29/20 | EFE | CO | Technical support for processing electronically filed claims | Claim Processing | 0.10 |
| 12/29/20 | HJG | AN | Quality assurance review of incoming mail | Incoming Mail Processing | 1.00 |
| 12/29/20 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 6.90 |
| 12/29/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 1.00 |
| 12/29/20 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.90 |
| 12/29/20 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/29/20 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/29/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/29/20 | JTO | CO | Confer and coordinate re communication logistics | Call Center / Credit Inquiry | 0.10 |
| 12/29/20 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/29/20 | KECC | AN | Process incoming claims | Claim Processing | 0.20 |
| 12/29/20 | KMLO | AN | Review, log and process return mail | Return Mail Processing | 0.20 |
| 12/29/20 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 12/29/20 | MGPM | CO | Prepare and send conformed copies for processed claims | Claim Processing | 0.40 |
| 12/29/20 | NGV | CO | Prepare and execute service of documents filed on December 29 | Noticing | 4.20 |
| 12/29/20 | NIT | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.20 |
| 12/29/20 | PC | AN | Fulfill and serve the Insurance Order, Tax Order, Wages Order, Orders Authorizing Rejections of Certain Executory Contracts and Unexpired Leases, Cash Management Order, Utilities Order, Notice of Hearing Agenda, Applications Authorizing Retention of Paul Hastings and Professionals, Motion Authorizing Retention of FTI Consulting, Motion Extending Time to File Schedules and Statements of Financial Affairs and Motion Establishing Procedures for Interim Compensation for Professionals mailing, including | Noticing | 3.90 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | folding, inserting and labeling of the packages | | |
| 12/29/20 | PS | CO | Coordinate and execute the production and fulfillment of the Insurance Order, Tax Order, Wages Order, Orders Authorizing Rejections of Certain Executory Contracts and Unexpired Leases, Cash Management Order, Utilities Order, Notice of Hearing Agenda, Applications Authorizing Retention of Paul Hastings and Professionals, Motion Authorizing Retention of FTI Consulting, Motion Extending Time to File Schedules and Statements of Financial Affairs and Motion Establishing Procedures for Interim Compensation for Professionals mailing; quality control re same | Noticing | 1.30 |
| 12/29/20 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.30 |
| 12/29/20 | TLZ | AN | Process incoming claims | Claim Processing | 0.40 |
| 12/29/20 | TLZ | AN | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 12/29/20 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/29/20 | TMF | CO | Coordinate and quality control service of documents filed on December 29 | Noticing | 0.80 |
| 12/29/20 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/29/20 | YC | CO | Process incoming claims | Claim Processing | 0.50 |
| 12/30/20 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.30 |
| 12/30/20 | AHSH | AN | Process incoming claims | Claim Processing | 1.00 |
| 12/30/20 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/30/20 | BAS | TC | Technical support for processing claims | Claim Processing | 0.20 |
| 12/30/20 | BG | CO | Review and file affadavit of service for documents served on December 23 | Noticing | 0.60 |
| 12/30/20 | CG | TC | Technical support for processing of claims | Claim Processing | 0.20 |
| 12/30/20 | CRM | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.50 |
| 12/30/20 | DRM | DI | Coordinate and quality control service of documents filed on December 30 | Noticing | 0.80 |
| 12/30/20 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 5.50 |
| 12/30/20 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.20 |
| 12/30/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and | Contract Review | 0.80 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | analysis of contract data | | |
| 12/30/20 | JJJ | CO | Process incoming claims | Claim Processing | 0.70 |
| 12/30/20 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.20 |
| 12/30/20 | JSET | CO | Quality assurance review of and revisions to affidavit of service for document served on December 23 | Noticing | 0.30 |
| 12/30/20 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/30/20 | JSU | CO | Prepare and execute service of documents filed on December 30 | Noticing | 0.50 |
| 12/30/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/30/20 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/30/20 | KECC | AN | Process incoming claims | Claim Processing | 0.50 |
| 12/30/20 | LCU | CO | Review and file affidavit of service for documents served on December 24 | Noticing | 0.50 |
| 12/30/20 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.30 |
| 12/30/20 | NIT | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.60 |
| 12/30/20 | NIT | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.40 |
| 12/30/20 | NON | CO | Prepare affidavits of service for documents served on December 23 and 24 | Noticing | 0.40 |
| 12/30/20 | PAP | AN | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 12/30/20 | PC | AN | Fulfill and serve the Notice of Filing Proposed Final Cash Collateral Order mailing, including folding, inserting and labeling of the packages | Noticing | 0.20 |
| 12/30/20 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Proposed Final Cash Collateral Order mailing; quality control re same | Noticing | 0.10 |
| 12/30/20 | RY | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 12/30/20 | TED | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.20 |
| 12/30/20 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/30/20 | TMF | CO | Coordinate and quality control service of documents filed on December 30 | Noticing | 0.30 |
| 12/30/20 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Credit Inquiry | |
| 12/30/20 | XF | AN | Quality assurance review of claim acknowledgment cards | Claim Processing | 0.10 |
| 12/31/20 | GPG | CO | Prepare affidavit of service for documents served on December 28 | Noticing | 0.40 |
| 12/31/20 | JAME | AN | Process incoming claims | Claim Processing | 0.10 |
| 12/31/20 | JDL | CO | Process incoming claims | Claim Processing | 0.60 |
| 12/31/20 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 0.90 |
| 12/31/20 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.10 |
| 12/31/20 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.10 |
| 12/31/20 | JSU | CO | Prepare affidavit of service for documents served on December 30 | Noticing | 0.40 |
| 12/31/20 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 12/31/20 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 12/31/20 | LKU | CO | Process incoming claims | Claim Processing | 0.50 |
| 12/31/20 | NGV | CO | Prepare affidavit of service for documents served on December 29 | Noticing | 0.50 |
| 12/31/20 | NGV | CO | Prepare and execute service of documents filed on December 31 | Noticing | 0.90 |
| 12/31/20 | NIT | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.30 |
| 12/31/20 | OK | CO | Coordinate and quality control service of documents filed on December 31 | Noticing | 0.40 |
| 12/31/20 | PC | AN | Fulfill and serve the Reply in Support of Use of Cash Collateral and Notice of Amended Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.20 |
| 12/31/20 | PS | CO | Coordinate and execute the production and fulfillment of the Reply in Support of Use of Cash Collateral and Notice of Amended Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 12/31/20 | RR | CO | Review and file affidavit of service for documents served on December 16 | Noticing | 0.30 |
| 12/31/20 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.30 |
| 12/31/20 | SST | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 30 | Noticing | 1.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/31/20 | TLZ | AN | Quality assurance review of incoming claims | Claim Processing | 1.50 |
| 12/31/20 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| | | | | **Total Hours** | **718.00** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 2,628 | 0.05 | $131.40 |
| Data Storage, Maintenance & Security | 2,209 | 0.10 | $220.90 |
| Delivery, Messenger & Storage Services | | | $1,410.82 |
| Electronic Imaging | 5,364 | 0.12 | $643.68 |
| Fax Noticing | 228 | 0.10 | $22.80 |
| Notary Services | 12 | 2.00 | $24.00 |
| Overnight Delivery | | | $3,326.31 |
| Oversized Envelopes | 401 | 0.10 | $40.10 |
| Pacer | | | $1,062.50 |
| Postage | | | $4,844.48 |
| Printing | 156,338 | 0.10 | $15,633.80 |
| Production Fulfillment | | | $5,554.96 |
| Proof of Claim Acknowledgment Form | 4 | 0.10 | $0.40 |
| Standard # 10 Envelopes | 2,098 | 0.05 | $104.90 |
| Toll Free Charges | | | $3.26 |
| **Total Expenses** | | | **$33,024.31** |

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/20 | First Day Motions and Orders | 3 | 1,210 | 228 | - | 46 | 9 | 98 | - | 55 | - | - |
| 12/07/20 | First Day Motions and Orders | 5 | 144,524 | - | 327 | 11 | - | 102 | - | 338 | - | 327 |
| 12/08/20 | Notice of Entry of Initial Debtors-In-Possession Order and Interim Hearing | 4 | 620 | - | 269 | 32 | 9 | 103 | - | 310 | 269 | - |
| 12/09/20 | Notice of Commencement and Notice of Telephonic Section 341 Meeting | 2 | 7,120 | - | 1,780 | - | - | 66 | - | 1,780 | 1,780 | - |
| 12/10/20 | Notice of Hearing Agenda | 2 | 39 | - | - | 10 | 3 | 79 | - | 13 | - | - |
| 12/15/20 | Omnibus Motion Authorizing Rejection of Certain Executory Contracts | 2 | 731 | - | 43 | - | - | 89 | - | 43 | - | 43 |
| 12/17/20 | Objection to Emergency Motion for Relief from Automatic Stay, Omnibus Reply in Support of Debtors-In-Possession Financing Motion and Notice of Hearing Agenda | 2 | 78 | - | - | 2 | 1 | 59 | - | 3 | - | - |
| 12/21/20 | Notice of Filing Proposed Interim Cash Collateral Order and Notice of Amended Hearing Agenda | 1 | 99 | - | 3 | - | - | 59 | - | 3 | - | 3 |
| 12/22/20 | Interim Utility Order, Cash Collateral Order and Notice and Notice of Supplement to Utility Services List | 2 | 338 | - | 19 | - | - | 66 | - | 19 | - | 19 |
| 12/23/20 | Notice of Hearing Agenda | 1 | - | - | - | - | - | 67 | - | - | - | - |
| 12/24/20 | Notice of Amended Hearing Agenda | 1 | - | - | - | - | - | 67 | - | - | - | - |
| 12/28/20 | Notice of Cancelled Hearing Agenda | 1 | - | - | - | - | - | 69 | - | - | - | - |
| 12/29/20 | Insurance Order, Tax Order, Wages Order, Orders Authorizing Rejections of Certain Executory Contracts and Unexpired Leases, Cash Management Order, Utilities Order, Notice of Hearing Agenda, Applications Authorizing Retention of Paul Hastings and Professionals, Motion Authorizing Retention of FTI Consulting, Motion Extending Time to File Schedules and Statements of Financial Affairs and Motion Establishing Procedures for Interim Compensation for Professionals | 9 | 1,342 | - | 52 | 5 | 1 | 134 | - | 58 | 49 | 3 |
| 12/30/20 | Notice of Filing Proposed Final Cash Collateral Order | 1 | 198 | - | 3 | - | - | 69 | - | 3 | - | 3 |
| 12/31/20 | Reply in Support of Use of Cash Collateral and Notice of Amended Hearing Agenda | 1 | 39 | - | 3 | - | - | 69 | - | 3 | - | 3 |
| | **TOTAL:** | | 156,338 | 228 | 2,499 | 106 | 23 | 1,196 | - | 2,628 | 2,098 | 401 |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through December  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MATG | Gonzales, Matthew | CO - Consultant | 3.00 | $120.00 | $360.00 |
| NHAF | Hafez, Nora | CO - Consultant | 5.50 | $155.00 | $852.50 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 14.60 | $160.00 | $2,336.00 |
| JGB | Berman, Jessica G | DI - Director | 3.30 | $195.00 | $643.50 |
| GB | Brunswick, Gabriel | DI - Director | 0.30 | $195.00 | $58.50 |
| | | **TOTAL:** | **26.70** | | **$4,250.50** |

### Hourly Fees by Task Code through December  2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| RETN | Retention / Fee Application | 0.30 | $58.50 |
| SOFA | Schedules & SOFA | 26.40 | $4,192.00 |
| | **TOTAL:** | **26.70** | **$4,250.50** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/07/20 | JGB | DI | Correspond with C. Lee (FTI) regarding Schedule G contract review | Schedules & SOFA | 0.10 |
| 12/09/20 | JGB | DI | Correspond with M. Brown (FTI) regarding Schedule G contract review | Schedules & SOFA | 0.10 |
| 12/11/20 | GB | DI | Review and revise retention application | Retention / Fee Application | 0.30 |
| 12/11/20 | JGB | DI | Confer with C. Porter (Prime Clerk) in connection with preparations for Schedule G review | Schedules & SOFA | 0.30 |
| 12/21/20 | JGB | DI | Review data in connection with SOFA Q12, 15, and 19 | Schedules & SOFA | 0.10 |
| 12/22/20 | CHM | SC | Prepare Schedule and SOFA forms across all debtors | Schedules & SOFA | 1.10 |
| 12/22/20 | JGB | DI | Correspond with J. Ashley (Prime Clerk) in connection with preparation of Schedule G | Schedules & SOFA | 0.10 |
| 12/23/20 | CHM | SC | Prepare SOFA for Q11 (1.3), Q21 (.3), Q23 (.3), Q24 (1.3), Q26a (.5), Q26b (.2), Q26c (.4) and Q31 (.6) | Schedules & SOFA | 4.90 |
| 12/23/20 | JGB | DI | Prepare SOFA Q20 across all Debtors (1.4); correspondences with C. Mohan, J. Ashley, M. Gonzalez, S. Jordan, and N. Hafez (Prime Clerk) in connection with preparation of Schedule G and SOFA (.5) | Schedules & SOFA | 1.90 |
| 12/23/20 | NHAF | CO | Prepare and format SOFA Q13 | Schedules & SOFA | 0.20 |
| 12/24/20 | MATG | CO | Prepare SOFA Part 13, Question 28 | Schedules & SOFA | 3.00 |
| 12/24/20 | NHAF | CO | Prepare and format SOFA Q13 | Schedules & SOFA | 2.80 |
| 12/28/20 | CHM | SC | Prepare SOFA for Q17 (.8), Q9 (.4), Q18 (.6) and Q25 (.6) | Schedules & SOFA | 2.40 |
| 12/28/20 | JGB | DI | Correspondences with C. Mohan and N. Hafez (Prime Clerk) in connection with preparation of SOFAs across all debtors | Schedules & SOFA | 0.30 |
| 12/28/20 | NHAF | CO | Prepare and format SOFA Q26d | Schedules & SOFA | 2.50 |
| 12/29/20 | CHM | SC | Prepare SOFA and SOAL cover pages for all 19 debtors | Schedules & SOFA | 3.40 |
| 12/29/20 | CHM | SC | Prepare SOFA for Q7 (.6), Q10 (.2) and Q14 (1.1) | Schedules & SOFA | 1.90 |
| 12/29/20 | JGB | DI | Correspondences with C. Mohan (Prime Clerk) in connection with preparation of SOFAs across all debtors | Schedules & SOFA | 0.40 |
| 12/30/20 | CHM | SC | Prepare SOFA Q. 13 | Schedules & SOFA | 0.90 |

White Stallion Energy, LLC

**Total Hours**            **26.70**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

February 04, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re:  <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through January 31, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $30,811.48.

      There is an additional aggregate amount of $122,447.28 that is now past due for prior periods.

      Kindly remit payment of $153,258.76 at your earliest  convenience.  If you have any questions, please contact me at (212) 257-5448 or  hstern@primeclerk.com.

Very truly yours,

Heidi L. Stern
Prime Clerk
CFO

cc:  David L. Buchbinder

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 1.80 | $45.00 | $81.00 |
| ANGO | Gorina, Anastasia | TC - Technology Consultant | 0.40 | $45.00 | $18.00 |
| JBE | Bellamy, Jacqueline | AN - Analyst | 0.20 | $50.00 | $10.00 |
| TED | Dolker, Tenzin | AN - Analyst | 0.10 | $50.00 | $5.00 |
| KMLO | Lopez, Kristina M | AN - Analyst | 0.10 | $50.00 | $5.00 |
| JHP | Pamisa, Jhimson R | AN - Analyst | 0.20 | $50.00 | $10.00 |
| PAP | Parra, Paola A | AN - Analyst | 0.40 | $50.00 | $20.00 |
| PC | Production Clerks | AN - Analyst | 2.00 | $50.00 | $100.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.20 | $50.00 | $10.00 |
| ERS | Santos, Ernesto R | AN - Analyst | 0.20 | $50.00 | $10.00 |
| AHSH | Shafin, Ahmed | AN - Analyst | 0.20 | $50.00 | $10.00 |
| NIT | Thomas, Nicole I | AN - Analyst | 3.50 | $50.00 | $175.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 1.80 | $50.00 | $90.00 |
| ACC | Chan, Anita | AN - Analyst | 2.00 | $55.00 | $110.00 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.10 | $55.00 | $5.50 |
| KECC | Cox, Kerry C | AN - Analyst | 2.40 | $55.00 | $132.00 |
| XF | Flores, Xavi | AN - Analyst | 0.50 | $55.00 | $27.50 |
| NAMG | Grant, Nikeisha Ann-Marie | AN - Analyst | 0.50 | $55.00 | $27.50 |
| AHA | Hamilton, Ashawn | AN - Analyst | 0.30 | $55.00 | $16.50 |
| DH | Huang, Danny | AN - Analyst | 0.60 | $55.00 | $33.00 |
| AAJ | Jaglal, Arnold A | AN - Analyst | 0.80 | $55.00 | $44.00 |
| CRM | Madueno, Cristina | AN - Analyst | 1.20 | $55.00 | $66.00 |
| GM | Mumphery, Gwendolyn | AN - Analyst | 0.40 | $55.00 | $22.00 |
| FR | Ramirez, Fatima | AN - Analyst | 0.10 | $55.00 | $5.50 |
| EXR | Reyes, Exmelihn X | AN - Analyst | 0.80 | $55.00 | $44.00 |
| DCR | Romulus, Diamond C. | AN - Analyst | 0.20 | $55.00 | $11.00 |

White Stallion Energy, LLC

| SSE | Sherman, Sade | AN - Analyst | 0.20 | $55.00 | $11.00 |
|-----|---------------|--------------|------|--------|--------|
| NGT | Taveras, Neurys Gricelyn | AN - Analyst | 0.50 | $55.00 | $27.50 |
| MPW | Walsh, Mike P | AN - Analyst | 1.90 | $55.00 | $104.50 |
| RY | Yan, Raymond | AN - Analyst | 0.30 | $55.00 | $16.50 |
| CG | Gomez, Christine | TC - Technology Consultant | 0.80 | $65.00 | $52.00 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 0.40 | $65.00 | $26.00 |
| EFE | Ferguson, Erik | TC - Technology Consultant | 0.60 | $85.00 | $51.00 |
| JJJ | Jacobs, Jariel | CO - Consultant | 0.50 | $90.00 | $45.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 0.40 | $95.00 | $38.00 |
| TKE | Kerekes, Tamas | CO - Consultant | 1.30 | $105.00 | $136.50 |
| AKM | Mugambi, Annette K | CO - Consultant | 1.30 | $105.00 | $136.50 |
| MGPM | Perez, Maria G | CO - Consultant | 0.60 | $105.00 | $63.00 |
| SBS | Botos, Seth | CO - Consultant | 0.20 | $120.00 | $24.00 |
| YC | Chen, Yuhan | CO - Consultant | 1.30 | $120.00 | $156.00 |
| NCH | Chien, Nathan | CO - Consultant | 1.10 | $120.00 | $132.00 |
| JCGJ | Gache, Jean-Christophe | CO - Consultant | 0.50 | $120.00 | $60.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.80 | $120.00 | $96.00 |
| JDL | Ledwin, Joseph D | CO - Consultant | 0.60 | $120.00 | $72.00 |
| NON | Otton, Natasha | CO - Consultant | 15.30 | $120.00 | $1,836.00 |
| GPG | Parnon, Geoffrey | CO - Consultant | 0.30 | $120.00 | $36.00 |
| JSU | Sugarman, Jason | CO - Consultant | 4.40 | $120.00 | $528.00 |
| RTE | Tejada, Rohany | CO - Consultant | 1.00 | $120.00 | $120.00 |
| AWA | Wildavsky, Aaron | CO - Consultant | 5.50 | $120.00 | $660.00 |
| VWV | Wong, Victor | CO - Consultant | 2.90 | $120.00 | $348.00 |
| DDS | De Souza, Delicia | CO - Consultant | 0.40 | $125.00 | $50.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.70 | $125.00 | $87.50 |
| NA | Ahmad, Nabeela | CO - Consultant | 1.30 | $135.00 | $175.50 |
| NC | Cardoso, Nuno | CO - Consultant | 0.10 | $135.00 | $13.50 |
| NK | King, Nicolette | CO - Consultant | 1.30 | $135.00 | $175.50 |
| INM | Markosinis, Ioannis N | CO - Consultant | 0.50 | $135.00 | $67.50 |
| CWR | Rupinski, Charles W | CO - Consultant | 0.50 | $135.00 | $67.50 |
| AS | Schudro, Aleksey | CO - Consultant | 2.50 | $135.00 | $337.50 |
| SST | Tsimberov, Sergei | CO - Consultant | 1.30 | $135.00 | $175.50 |

White Stallion Energy, LLC

| | | | | | |
|---|---|---|---|---|---|
| NGV | Vass, Nicholas G | CO - Consultant | 7.60 | $135.00 | $1,026.00 |
| DW | Wasserman, Derek | CO - Consultant | 5.60 | $135.00 | $756.00 |
| MACE | Acevedo, Mariana | CO - Consultant | 0.20 | $150.00 | $30.00 |
| JBA | Barrios, Joshua | CO - Consultant | 0.50 | $150.00 | $75.00 |
| JRBE | Benivegna, Joseph R | CO - Consultant | 0.50 | $150.00 | $75.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 3.00 | $150.00 | $450.00 |
| KCR | Crespin, Kenny | CO - Consultant | 1.70 | $150.00 | $255.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.50 | $150.00 | $75.00 |
| BG | Gabriel, Ben | CO - Consultant | 2.50 | $150.00 | $375.00 |
| JDH | Holloway, Jessica D | CO - Consultant | 0.30 | $150.00 | $45.00 |
| DHON | Honeyman, Danielle | CO - Consultant | 1.70 | $150.00 | $255.00 |
| JCK | Kail, John C | CO - Consultant | 7.30 | $150.00 | $1,095.00 |
| MELA | Laurel, Marissa E | CO - Consultant | 0.10 | $150.00 | $15.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 0.80 | $150.00 | $120.00 |
| PS | Production Supervisors | CO - Consultant | 0.90 | $150.00 | $135.00 |
| PJP | Pullo, Paul J | CO - Consultant | 2.20 | $150.00 | $330.00 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 0.60 | $150.00 | $90.00 |
| JSET | Sethna, Jay | CO - Consultant | 4.30 | $150.00 | $645.00 |
| AW | Wicaksono, Aryo | CO - Consultant | 2.20 | $150.00 | $330.00 |
| AQC | Chan, Andrew Q | CO - Consultant | 1.00 | $155.00 | $155.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 2.10 | $155.00 | $325.50 |
| TMF | Floyd, Tiffany M | CO - Consultant | 0.10 | $155.00 | $15.50 |
| CXG | Garraway, Cosmos X | CO - Consultant | 2.00 | $155.00 | $310.00 |
| CMG | Guill, Chelsea M | CO - Consultant | 0.40 | $155.00 | $62.00 |
| JTH | Hughes, James T | CO - Consultant | 0.60 | $155.00 | $93.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.10 | $155.00 | $15.50 |
| CIR | Rivera, Christian I | CO - Consultant | 4.70 | $155.00 | $728.50 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 2.40 | $155.00 | $372.00 |
| VGV | Vazquez, Victor G | CO - Consultant | 1.30 | $155.00 | $201.50 |
| SKW | Washington, Sedahri K | CO - Consultant | 2.20 | $155.00 | $341.00 |
| LNB | Breines, Lauren N | SC - Senior Consultant | 2.30 | $160.00 | $368.00 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 5.80 | $160.00 | $928.00 |
| TDS | Smith, Tyrone D | SC - Senior Consultant | 17.60 | $160.00 | $2,816.00 |

White Stallion Energy, LLC

Page 4

Invoice #: 14724

| JEA | Ashley, Jeanette | SC | - Senior Consultant | 19.00 | $170.00 | $3,230.00 |
|-----|------------------|-----|--------------------|-------|---------|-----------|
| CLD | Davis, Candace L | SC | - Senior Consultant | 1.20 | $170.00 | $204.00 |
| IN | Nikelsberg, Ira | SC | - Senior Consultant | 2.60 | $170.00 | $442.00 |
| CHP | Porter, Christine C | SC | - Senior Consultant | 1.60 | $170.00 | $272.00 |
| JMS | Sias, James M | SC | - Senior Consultant | 4.10 | $170.00 | $697.00 |
| EU | Usitalo, Eric | SC | - Senior Consultant | 11.60 | $170.00 | $1,972.00 |
| LMC | Campbell, Laura M | DI | - Director | 0.90 | $180.00 | $162.00 |
| BNB | Bishop, Brandon N | DI | - Director | 0.30 | $185.00 | $55.50 |
| JGB | Berman, Jessica G | DI | - Director | 0.70 | $195.00 | $136.50 |
| KBRO | Brountzas, Katina | DI | - Director | 0.30 | $195.00 | $58.50 |
| DRM | Malo, David R | DI | - Director | 5.20 | $195.00 | $1,014.00 |
| VMA | Manners, Venetia | DI | - Director | 2.20 | $195.00 | $429.00 |

**TOTAL:** **207.10** **$28,595.00**

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/03/21 | TME | CO | Quality assurance review of ECF claim register | Claim Processing | 0.20 |
| 01/04/21 | AS | CO | Meet and confer with Prime Clerk team re contract review logistics | Contract Review | 0.20 |
| 01/04/21 | BG | CO | Review and file affidavit of service for documents served on December 29 | Noticing | 0.80 |
| 01/04/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 01/04/21 | CLD | SC | Meet and confer with Prime Clerk team re contract review and analysis | Contract Review | 0.20 |
| 01/04/21 | ERS | AN | Quality assurance review of filed claims for archives preparation | Claim Processing | 0.20 |
| 01/04/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 1.10 |
| 01/04/21 | GPG | CO | Prepare affidavit of service for documents served on December 28 | Noticing | 0.30 |
| 01/04/21 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 01/04/21 | JBE | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.20 |
| 01/04/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 28 | Noticing | 1.00 |
| 01/04/21 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 01/04/21 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 1.40 |
| 01/04/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on December 29 | Noticing | 0.70 |
| 01/04/21 | JMS | SC | Review and audit service request forms for accuracy | Noticing | 0.20 |
| 01/04/21 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.10 |
| 01/04/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/04/21 | JTO | CO | Review and quality control case inquiry requests | Call Center / Credit Inquiry | 0.10 |
| 01/04/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 01/04/21 | LKU | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/04/21 | LMC | DI | Analyze pending affidavit of service and coordinate review | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|------|-----|-------|-------------|------|-------|
| | | | of same | | |
| 01/04/21 | LNB | SC | Meet and confer with Prime Clerk team re contract review and analysis | Contract Review | 0.20 |
| 01/04/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/04/21 | NGV | CO | Review and revise affidavit of service for documents served on December 29 | Noticing | 0.20 |
| 01/04/21 | NGV | CO | Prepare affidavit of service for documents served on December 29 | Noticing | 2.00 |
| 01/04/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/04/21 | NON | CO | Process incoming notices of appearance | Document Processing | 1.40 |
| 01/04/21 | RTE | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/04/21 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.20 |
| 01/04/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/04/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.20 |
| 01/04/21 | VMA | DI | Meet and confer with Prime Clerk team re contract review logistics and related follow up re same | Contract Review | 0.20 |
| 01/04/21 | XF | AN | Coordinate and manage supplemental re-mail logistics | Noticing | 0.10 |
| 01/05/21 | ACC | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/05/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 01/05/21 | CHM | SC | Coordinate and quality control service of documents filed on January 5 | Noticing | 1.10 |
| 01/05/21 | CHP | SC | Coordinate and quality control service of documents filed on January 5 | Noticing | 0.20 |
| 01/05/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 01/05/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 1.00 |
| 01/05/21 | EVS | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 01/05/21 | GM | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.20 |
| 01/05/21 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 2.20 |
| 01/05/21 | JEA | SC | Quality assurance review and analysis of contract data | Contract Review | 0.50 |
| 01/05/21 | JMS | SC | Coordinate and quality control service of documents filed on | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | January 5 | | |
| 01/05/21 | JSET | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 31 | Noticing | 1.20 |
| 01/05/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/05/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/05/21 | NGT | AN | Quality assurance review of filed claims for archives preparation | Claim Processing | 0.50 |
| 01/05/21 | NGV | CO | Prepare affidavit of service for documents served on December 31 | Noticing | 0.50 |
| 01/05/21 | NGV | CO | Prepare and execute service of documents filed on January 6 | Noticing | 0.50 |
| 01/05/21 | NON | CO | Prepare and execute service of documents filed on January 5 | Noticing | 1.60 |
| 01/05/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/05/21 | PC | AN | Fulfill and serve the Notice of Hearing Agenda and Limited Objection to Motion for Reconsideration of Entry of Initial Interim Order Authorizing Debtors to Obtain Postpetition Financing and Utilize Cash Collateral mailing, including folding, inserting and labeling of the packages | Noticing | 0.30 |
| 01/05/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda and Limited Objection to Motion for Reconsideration of Entry of Initial Interim Order Authorizing Debtors to Obtain Postpetition Financing and Utilize Cash Collateral mailing; quality control re same | Noticing | 0.10 |
| 01/05/21 | RAR | TC | Technical support for case setup and configuration | Case Administration | 0.40 |
| 01/05/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/05/21 | VMA | DI | Meet and confer with Prime Clerk re contract review logistics | Contract Review | 0.20 |
| 01/05/21 | YC | CO | Process incoming claims | Claim Processing | 0.60 |
| 01/06/21 | AWA | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/06/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 01/06/21 | BAS | TC | Technical support for processing claims | Claim Processing | 0.20 |
| 01/06/21 | CG | TC | Technical support for update of claim information | Claim Analysis | 0.50 |
| 01/06/21 | CHM | SC | Coordinate and quality control service of documents filed on January 6 | Noticing | 0.30 |
| 01/06/21 | CHP | SC | Coordinate and quality control service of documents filed on January 6 | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/06/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/06/21 | CRM | AN | Process incoming claims | Claim Processing | 0.40 |
| 01/06/21 | DRM | DI | Coordinate and quality control service of documents filed on January 6 | Noticing | 0.30 |
| 01/06/21 | DW | CO | Quality assurance review of the core/2002 service list | Master Mailing List | 1.00 |
| 01/06/21 | EFE | TC | Technical support for processing pleadings | Document Processing | 0.30 |
| 01/06/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.60 |
| 01/06/21 | EVS | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 01/06/21 | EXR | AN | Process incoming changes of address | Document Processing | 0.40 |
| 01/06/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Insurance Order mailing; quality control re same | Noticing | 0.10 |
| 01/06/21 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 2.00 |
| 01/06/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/06/21 | JEA | SC | Quality assurance review and analysis of contract data | Contract Review | 1.10 |
| 01/06/21 | JJJ | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/06/21 | JMS | SC | Coordinate and quality control service of documents filed on January 6 and supplemental service of documents | Noticing | 0.40 |
| 01/06/21 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.10 |
| 01/06/21 | JSET | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 31 | Noticing | 0.50 |
| 01/06/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/06/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/06/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 01/06/21 | KECC | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/06/21 | MELA | CO | Review and monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/06/21 | MGPM | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/06/21 | NGV | CO | Review and revise affidavit of service for documents served | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | on December 31 | | |
| 01/06/21 | NGV | CO | Prepare and execute service of documents filed on January 6 | Noticing | 0.60 |
| 01/06/21 | NGV | CO | Prepare affidavit of service for claim transfer notices served on January 6 | Noticing | 0.20 |
| 01/06/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/06/21 | PC | AN | Fulfill and serve the Notice of Cancelled Amended Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.20 |
| 01/06/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.60 |
| 01/06/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Cancelled Amended Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 01/06/21 | SKW | CO | Review and file affidavit of service for documents served on December 31 | Noticing | 0.40 |
| 01/06/21 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.30 |
| 01/06/21 | TED | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.10 |
| 01/06/21 | TME | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 01/06/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/06/21 | VMA | DI | Meet and confer with Prime Clerk team re contract review processing logistics | Contract Review | 0.20 |
| 01/06/21 | XF | AN | Quality assurance review of claim acknowledgment cards | Claim Processing | 0.10 |
| 01/07/21 | ACC | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/07/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/07/21 | AWA | CO | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 01/07/21 | CHM | SC | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 01/07/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/07/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/07/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/07/21 | DHON | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 01/07/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 1.00 |
| 01/07/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.70 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/07/21 | GM | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 01/07/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/07/21 | JCGJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/07/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/07/21 | JSRU | CO | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 01/07/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/07/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/07/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/07/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 01/07/21 | MPW | AN | Process incoming claims | Claim Processing | 0.30 |
| 01/07/21 | NGV | CO | Prepare affidavits of service for documents served on December 29 and January 6 | Noticing | 0.70 |
| 01/07/21 | NIT | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.60 |
| 01/07/21 | NON | CO | Prepare affidavit of service for documents served on January 5 | Noticing | 1.00 |
| 01/07/21 | NON | CO | Process incoming notices of appearance | Document Processing | 0.50 |
| 01/07/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/07/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/07/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.20 |
| 01/07/21 | VWV | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/08/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/08/21 | BG | CO | Review and file affidavits of service for documents served on December 29 and January 6 | Noticing | 1.70 |
| 01/08/21 | BNB | DI | Coordinate and manage claim processing and quality assurance review logistics | Claim Processing | 0.20 |
| 01/08/21 | CHM | SC | Quality assurance review of incoming claims | Claim Processing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/08/21 | CHM | SC | Process incoming claims | Claim Processing | 0.20 |
| 01/08/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/08/21 | CIR | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/08/21 | CRM | AN | Process incoming claims | Claim Processing | 0.30 |
| 01/08/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/08/21 | DRM | DI | Quality assurance review of monthly mailing exhibit and associated detail | Case Administration | 0.10 |
| 01/08/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 01/08/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.40 |
| 01/08/21 | EVS | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 01/08/21 | JCGJ | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/08/21 | JCJC | CO | Quality assurance review of and revisions to affidavits of service for documents served on January 5 and 6 | Noticing | 2.00 |
| 01/08/21 | JDL | CO | Process incoming claims | Claim Processing | 0.60 |
| 01/08/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on December 29 | Noticing | 0.50 |
| 01/08/21 | JSRU | CO | Prepare and send conformed copies for processed claims | Claim Processing | 0.20 |
| 01/08/21 | JSRU | CO | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 01/08/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/08/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/08/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 01/08/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.20 |
| 01/08/21 | MPW | AN | Process incoming claims | Claim Processing | 0.30 |
| 01/08/21 | NGV | CO | Prepare affidavits of service for documents served on December 29 and January 6 | Noticing | 0.60 |
| 01/08/21 | NIT | AN | Quality assurance review of incoming claims | Claim Processing | 0.80 |
| 01/08/21 | NIT | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/08/21 | NON | CO | Prepare affidavit of service for documents served on January 5 | Noticing | 0.30 |
| 01/08/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/08/21 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.30 |
| 01/08/21 | TKE | CO | Meet and confer with N. Otton and J. Cintron regarding affidavit of service for documents served on January 5 | Noticing | 0.10 |
| 01/08/21 | TKE | CO | Review and file affidavit of service for documents served on January 5 | Noticing | 0.30 |
| 01/08/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/08/21 | YC | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/11/21 | AQC | CO | Prepare claim withdrawal form | Claim Processing | 1.00 |
| 01/11/21 | AWA | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/11/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/11/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/11/21 | CIR | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/11/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/11/21 | DDS | CO | Coordinate claim processing logistics | Claim Processing | 0.20 |
| 01/11/21 | DHON | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/11/21 | DRM | DI | Prepare for and participate in telephone conference with FTI re contract review | Case Administration | 0.40 |
| 01/11/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 01/11/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.50 |
| 01/11/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.60 |
| 01/11/21 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data; participate in conference call with L. Breines, D.Malo and M. Brown (Prime Clerk) re review of contract data | Contract Review | 3.60 |
| 01/11/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/11/21 | LNB | SC | Quality assurance review of contract review results | Contract Review | 0.50 |
| 01/11/21 | LNB | SC | Meet and confer with FTI and Prime Clerk teams re contract review results | Contract Review | 0.60 |
| 01/11/21 | NIT | AN | Compile, code and file case documents and correspondence | Case Administration | 0.30 |
| 01/11/21 | NON | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/11/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/11/21 | PAP | AN | Prepare and send conformed copies for processed claims | Claim Processing | 0.20 |
| 01/11/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.40 |
| 01/11/21 | RTE | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/11/21 | TLZ | AN | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/11/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/11/21 | VMA | DI | Meet and confer with Prime Clerk team re review and analysis of contract data; coordinate and manage re same | Contract Review | 0.70 |
| 01/11/21 | VWV | CO | Process incoming claims | Claim Processing | 0.80 |
| 01/12/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/12/21 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/12/21 | BNB | DI | Coordinate and manage claim processing and quality assurance review logistics | Claim Processing | 0.10 |
| 01/12/21 | CHM | SC | Meet and confer with C. Lee re case updates and global notes | Case Administration | 0.10 |
| 01/12/21 | CHM | SC | Quality assurance review of case website | Maintenance of Website | 0.40 |
| 01/12/21 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 01/12/21 | CIR | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/12/21 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/12/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/12/21 | CRM | AN | Process incoming claims | Claim Processing | 0.50 |
| 01/12/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/12/21 | DHON | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/12/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 01/12/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 1.10 |
| 01/12/21 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/12/21 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 3.20 |
| 01/12/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Credit Inquiry | |
| 01/12/21 | KECC | AN | Process incoming claims | Claim Processing | 2.00 |
| 01/12/21 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/12/21 | MACE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/12/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/12/21 | NIT | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.80 |
| 01/12/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/12/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.20 |
| 01/12/21 | TDS | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 01/12/21 | TLZ | AN | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/12/21 | VMA | DI | Meet and confer with Prime Clerk team re review and analysis of contract data; coordinate and manage re same | Contract Review | 0.30 |
| 01/12/21 | XF | AN | Quality assurance review of claim acknowledgment cards | Claim Processing | 0.10 |
| 01/12/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/13/21 | AAJ | AN | Process incoming claims | Claim Processing | 0.80 |
| 01/13/21 | ACC | AN | Process incoming claims | Claim Processing | 0.50 |
| 01/13/21 | ANGO | TC | Technical support for processing claim transfers | Claim Processing | 0.40 |
| 01/13/21 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 1.30 |
| 01/13/21 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.40 |
| 01/13/21 | CG | TC | Technical support for processing claims | Claim Processing | 0.30 |
| 01/13/21 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/13/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 01/13/21 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/13/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/13/21 | DCR | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |

White Stallion Energy, LLC

Page 15
Invoice #: 14724

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/13/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/13/21 | EFE | TC | Technical support for processing claims | Claim Processing | 0.30 |
| 01/13/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 2.00 |
| 01/13/21 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/13/21 | IN | SC | Confer and meet with E. Usitalo, J. Ashley and T. Smith re debtor splits | Contract Review | 0.80 |
| 01/13/21 | INM | CO | Conduct post-processing claim audit | Claim Processing | 0.30 |
| 01/13/21 | JCGJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/13/21 | JCK | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 2.00 |
| 01/13/21 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/13/21 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 3.50 |
| 01/13/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/13/21 | KCR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 01/13/21 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/13/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/13/21 | NA | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/13/21 | NIT | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.60 |
| 01/13/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/13/21 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/13/21 | RY | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.10 |
| 01/13/21 | SSE | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/13/21 | TDS | SC | Review and analysis of contract data for inclusion on Schedule G | Contract Review | 5.00 |
| 01/13/21 | TDS | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.10 |
| 01/13/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/13/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/13/21 | VWV | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/13/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/14/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/14/21 | AS | CO | Meet and confer with Prime Clerk team re potential defendant claims analysis | Claim Analysis | 0.10 |
| 01/14/21 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.10 |
| 01/14/21 | CHM | SC | Coordinate and quality control service of documents filed on January 14 | Noticing | 0.30 |
| 01/14/21 | CHP | SC | Coordinate and quality control service of documents filed on January 14 | Noticing | 0.20 |
| 01/14/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/14/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.60 |
| 01/14/21 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 01/14/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/14/21 | DRM | DI | Process claim withdrawals | Claim Processing | 0.20 |
| 01/14/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 1.60 |
| 01/14/21 | EVS | CO | Conduct post-processing claim audit | Claim Processing | 0.30 |
| 01/14/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 01/14/21 | IN | SC | Confer and meet with E. Usitalo, J. Ashley and T. Smith re debtor splits | Contract Review | 0.70 |
| 01/14/21 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 01/14/21 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/14/21 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and analysis of contract data | Contract Review | 3.50 |
| 01/14/21 | JMS | SC | Coordinate and quality control service of documents filed on January 14 | Noticing | 0.30 |
| 01/14/21 | JSRU | CO | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 01/14/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/14/21 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 01/14/21 | NON | CO | Prepare and execute service of documents filed on January 14 | Noticing | 1.10 |
| 01/14/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/14/21 | PAP | AN | Prepare and send conformed copies for processed claims | Claim Processing | 0.20 |
| 01/14/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/14/21 | TDS | SC | Review and analysis of contract data for inclusion on Schedule G | Contract Review | 6.30 |
| 01/14/21 | TDS | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.10 |
| 01/14/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.30 |
| 01/14/21 | YC | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/15/21 | ACC | AN | Quality assurance review of electronically filed claims | Claim Processing | 0.10 |
| 01/15/21 | AS | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.10 |
| 01/15/21 | CHM | SC | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 01/15/21 | CHM | SC | Coordinate and quality control service of documents filed on January 15 | Noticing | 0.40 |
| 01/15/21 | CHP | SC | Coordinate and quality control service of documents filed on January 15 | Noticing | 0.20 |
| 01/15/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/15/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/15/21 | CLD | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 01/15/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/15/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 1.00 |
| 01/15/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 1.10 |
| 01/15/21 | IN | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.10 |
| 01/15/21 | JCK | CO | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.30 |
| 01/15/21 | JEA | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; quality assurance review and | Contract Review | 2.10 |

White Stallion Energy, LLC

Page 18

Invoice #: 14724

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | analysis of contract data | | |
| 01/15/21 | JMS | SC | Coordinate and quality control service of documents filed on January 15 | Noticing | 0.40 |
| 01/15/21 | JTO | CO | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/15/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 01/15/21 | LNB | SC | Meet and confer with Prime Clerk team re review and analysis of contract data | Contract Review | 0.20 |
| 01/15/21 | MPW | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/15/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/15/21 | NGV | CO | Prepare and execute service of documents filed on January 15 | Noticing | 1.00 |
| 01/15/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/15/21 | PC | AN | Fulfill and serve the Notice of Amended Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.30 |
| 01/15/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Amended Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 01/15/21 | TDS | SC | Review and analysis of contract data for inclusion on Schedule G | Contract Review | 4.20 |
| 01/15/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/16/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 01/16/21 | TDS | SC | Review and analysis of contract data for inclusion on Schedule G | Contract Review | 1.70 |
| 01/17/21 | VWV | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/19/21 | CHM | SC | Coordinate and quality control service of documents filed on January 19 | Noticing | 0.60 |
| 01/19/21 | CHP | SC | Coordinate and quality control service of documents filed on January 19 | Noticing | 0.20 |
| 01/19/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/19/21 | DDS | CO | Coordinate claim processing logistics | Claim Processing | 0.20 |
| 01/19/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/19/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/19/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.50 |
| 01/19/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.20 |
| 01/19/21 | FR | AN | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 01/19/21 | JMS | SC | Coordinate and quality control service of documents filed on January 19 | Noticing | 0.30 |
| 01/19/21 | JSRU | CO | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 01/19/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/19/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/19/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 01/19/21 | NGV | CO | Prepare affidavit of service for documents served on January 15 | Noticing | 0.60 |
| 01/19/21 | NIT | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/19/21 | NON | CO | Prepare and execute service of documents filed on January 19 | Noticing | 1.20 |
| 01/19/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/19/21 | PC | AN | Fulfill and serve the Orders Authorizing Retention of Robinson & Cole and Professionals, Order Extending Time to File Schedules of Assets and Liabilities, Current Income and Expenditures, Executory Contracts and Unexpired Leases and Statements of Financial Affairs and Bridge Order Authorizing Limited Use of Cash Collateral mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 01/19/21 | PS | CO | Coordinate and execute the production and fulfillment of the Orders Authorizing Retention of Robinson & Cole and Professionals, Order Extending Time to File Schedules of Assets and Liabilities, Current Income and Expenditures, Executory Contracts and Unexpired Leases and Statements of Financial Affairs and Bridge Order Authorizing Limited Use of Cash Collateral mailing; quality control re same | Noticing | 0.20 |
| 01/19/21 | SST | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 15 | Noticing | 1.30 |
| 01/19/21 | YC | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/20/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/20/21 | CHM | SC | Coordinate and quality control service of document filed on | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | January 20 | | |
| 01/20/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/20/21 | GM | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/20/21 | JMS | SC | Coordinate and quality control service of documents filed on January 20 | Noticing | 0.30 |
| 01/20/21 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.10 |
| 01/20/21 | JSET | CO | Quality assurance review of and revisions to affidavit of service for document served on January 14 | Noticing | 1.20 |
| 01/20/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/20/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/20/21 | KCR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.80 |
| 01/20/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/20/21 | NGV | CO | Prepare affidavit of service for documents served on January 15 | Noticing | 0.20 |
| 01/20/21 | NON | CO | Prepare and execute service of documents filed on January 20 | Noticing | 1.00 |
| 01/20/21 | NON | CO | Prepare affidavit of service for documents served on January 14 | Noticing | 1.00 |
| 01/20/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/20/21 | PC | AN | Fulfill and serve the Notice of Cancelled Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 01/20/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Cancelled Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 01/20/21 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.20 |
| 01/20/21 | TKE | CO | Review and file affidavit of service for documents served on January 15 | Noticing | 0.30 |
| 01/20/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/20/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/21/21 | ACC | AN | Process incoming claims | Claim Processing | 0.60 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/21/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/21/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/21/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/21/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.30 |
| 01/21/21 | JEA | SC | Confer with J. Berman on contract review | Contract Review | 0.10 |
| 01/21/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/21/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/21/21 | MPW | AN | Process incoming claims | Claim Processing | 0.40 |
| 01/21/21 | NAMG | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/21/21 | NIT | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 01/21/21 | NK | CO | Review and file affidavit of service for mailings served on January 14 | Noticing | 0.40 |
| 01/21/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/21/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.40 |
| 01/21/21 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.20 |
| 01/21/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/21/21 | VMA | DI | Meet and confer with Prime Clerk team re contract data file transmittal to M. Brown; related follow up re same | Contract Review | 0.60 |
| 01/21/21 | VWV | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/21/21 | XF | AN | Quality assurance review of claim acknowledgment cards | Claim Processing | 0.10 |
| 01/22/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/22/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/22/21 | DHON | CO | Conduct post-processing claim audit | Claim Processing | 0.60 |
| 01/22/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data; manage and coordinate re same | Contract Review | 0.40 |
| 01/22/21 | JJJ | CO | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 01/22/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/22/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/22/21 | JTO | CO | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/22/21 | KECC | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/22/21 | LKU | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/22/21 | MGPM | CO | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 01/22/21 | MGPM | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/22/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/22/21 | NA | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 19 | Noticing | 1.20 |
| 01/22/21 | NCH | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/22/21 | NON | CO | Prepare affidavits of service for documents served on January 19 and 20 | Noticing | 1.40 |
| 01/22/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/22/21 | RY | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.10 |
| 01/22/21 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.20 |
| 01/22/21 | TKE | CO | Review and file affidavit of service for documents served on January 19 | Noticing | 0.30 |
| 01/22/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/25/21 | AHSH | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/25/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/25/21 | CHM | SC | Coordinate service of documents to be filed on January 26 | Noticing | 0.20 |
| 01/25/21 | CHP | SC | Quality assurance review of the core/2002 service list | Master Mailing List | 0.10 |
| 01/25/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/25/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 01/25/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 20 | Noticing | 1.00 |
| 01/25/21 | EU | SC | Meet and confer with Prime Clerk team re: review and analysis of contract data; manage and coordinate re same | Contract Review | 0.50 |
| 01/25/21 | JJJ | CO | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 01/25/21 | JSU | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.40 |
| 01/25/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/25/21 | KECC | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/25/21 | NAMG | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/25/21 | NIT | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/25/21 | NK | CO | Review and file affidavit of service for mailings served on January 20 | Noticing | 0.50 |
| 01/25/21 | NON | CO | Prepare affidavit of service for documents served on January 20 | Noticing | 0.30 |
| 01/25/21 | NON | CO | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 01/25/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/25/21 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.20 |
| 01/25/21 | XF | AN | Quality assurance review of claim acknowledgment cards | Claim Processing | 0.10 |
| 01/26/21 | ACC | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/26/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.30 |
| 01/26/21 | AKM | CO | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 01/26/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/26/21 | AWA | CO | Prepare and execute service of documents filed on January 26 | Noticing | 1.90 |
| 01/26/21 | AWA | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 01/26/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/26/21 | CHM | SC | Coordinate and quality control service of documents filed on January 26 | Noticing | 0.90 |
| 01/26/21 | CHP | SC | Coordinate and quality control service of documents filed on January 26 | Noticing | 0.20 |
| 01/26/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/26/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/26/21 | DH | AN | Process incoming claims | Claim Processing | 0.50 |
| 01/26/21 | DHON | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/26/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.30 |
| 01/26/21 | DRM | DI | Coordinate and quality control service of documents filed on January 26 | Noticing | 0.30 |
| 01/26/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 01/26/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Motion Authorizing Debtors to Enter Into Coal Loading Agreement with Duke Energy and Motion and Order Shortening Notice Period Regarding Motion to Enter Into Coal Loading Agreement mailing; quality control re same | Noticing | 0.20 |
| 01/26/21 | JGB | DI | Update case website with key dates and information | Maintenance of Website | 0.70 |
| 01/26/21 | JJJ | CO | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 01/26/21 | JMS | SC | Coordinate and quality control services of documents filed on January 26 | Noticing | 0.60 |
| 01/26/21 | JSU | CO | Prepare and execute service of documents filed on January 26 | Noticing | 1.30 |
| 01/26/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/26/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/26/21 | KMLO | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 01/26/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/26/21 | MGPM | CO | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 01/26/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/26/21 | NAMG | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/26/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/26/21 | PC | AN | Fulfill and serve the Notices of Hearing Agenda and Amended Hearing Agenda, Notice of Hearing Regarding Motion Authorizing Debtors to Enter Into Coal Loading Agreement, Motion Directing Joint Administration of Additional Case and Supplemental Omnibus Reply in Further Support of Use of Cash Collateral mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 01/26/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notices of Hearing Agenda and Amended Hearing Agenda, | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | Notice of Hearing Regarding Motion Authorizing Debtors to Enter Into Coal Loading Agreement, Motion Directing Joint Administration of Additional Case and Supplemental Omnibus Reply in Further Support of Use of Cash Collateral mailing; quality control re same | | |
| 01/26/21 | SBS | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/26/21 | SSE | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/26/21 | TLZ | AN | Quality assurance review of incoming claims | Claim Processing | 1.00 |
| 01/26/21 | TLZ | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.10 |
| 01/26/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/27/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 01/27/21 | AWA | CO | Prepare affidavit of service for documents served on January 26 | Noticing | 0.50 |
| 01/27/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/27/21 | CIR | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 01/27/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/27/21 | DH | AN | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 01/27/21 | EXR | AN | Review and export service request forms; email to case team for re-mail review and approval | Noticing | 0.40 |
| 01/27/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service and index for documents served on January 26 | Noticing | 0.50 |
| 01/27/21 | JSET | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 26 | Noticing | 1.10 |
| 01/27/21 | JSU | CO | Prepare affidavit of service for documents served on January 26 | Noticing | 0.60 |
| 01/27/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/27/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/27/21 | KCR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/27/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 01/27/21 | NC | CO | Review, log and process return mail | Return Mail | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 01/27/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/27/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.60 |
| 01/27/21 | SKW | CO | Coordinate quality assurance review of affidavits of service | Noticing | 0.20 |
| 01/27/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/28/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/28/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/28/21 | AWA | CO | Prepare affidavit of service for documents served on January 26 | Noticing | 0.20 |
| 01/28/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 01/28/21 | CWR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/28/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/28/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.50 |
| 01/28/21 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 01/28/21 | JHP | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 0.20 |
| 01/28/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/28/21 | JSET | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 26 | Noticing | 0.30 |
| 01/28/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/28/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/28/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/28/21 | NAMG | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/28/21 | NK | CO | Review and file affidavit of service for mailings served on January 26 | Noticing | 0.40 |
| 01/28/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/28/21 | RY | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.10 |
| 01/28/21 | TKE | CO | Review and file affidavit of service for documents served on January 26 | Noticing | 0.30 |
| 01/28/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/29/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 01/29/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/29/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/29/21 | BAS | TC | Technical support for case setup and configuration | Case Administration | 0.20 |
| 01/29/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/29/21 | DHON | CO | Conduct post-processing claim audit | Claim Processing | 0.60 |
| 01/29/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.80 |
| 01/29/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 01/29/21 | INM | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 01/29/21 | JCGJ | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/29/21 | JDH | CO | Prepare claim withdrawal form for case team | Document Processing | 0.30 |
| 01/29/21 | JTH | CO | Technical support for processing electronically filed claims | Claim Processing | 0.60 |
| 01/29/21 | JTO | CO | Prepare communication lead escalation summary | Call Center / Credit Inquiry | 0.10 |
| 01/29/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 01/29/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/29/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/29/21 | NCH | CO | Process incoming claims | Claim Processing | 0.50 |
| 01/29/21 | NGV | CO | Update proof of claim form with new debtor information | Case Administration | 0.40 |
| 01/29/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 01/29/21 | OC | TC | Technical support for updating public case website | Maintenance of Website | 1.80 |
| 01/29/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |

White Stallion Energy, LLC

Page 28
Invoice #: 14724

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/29/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/29/21 | TMF | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/29/21 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 01/29/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| | | | | **Total Hours** | **207.10** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 30 | 0.05 | $1.50 |
| Data Storage, Maintenance & Security | 2,303 | 0.10 | $230.30 |
| Delivery, Messenger & Storage Services | | | $780.91 |
| Electronic Imaging | 6,049 | 0.12 | $725.88 |
| Notary Services | 8 | 2.00 | $16.00 |
| Overnight Delivery | | | $497.95 |
| Oversized Envelopes | 3 | 0.10 | $0.30 |
| Pacer | | | $1,033.40 |
| Postage | | | $164.66 |
| Printing | 831 | 0.10 | $83.10 |
| Production Fulfillment | | | $1,523.64 |
| Proof of Claim Acknowledgment Form | 23 | 0.10 | $2.30 |
| Standard # 10 Envelopes | 6 | 0.05 | $0.30 |
| Toll Free Charges | | | $1.52 |
| **Total Expenses** | | | **$5,061.76** |

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/21 | Notice of Hearing Agenda and Limited Objection to Motion for Reconsideration of Entry of Initial Interim Order Authorizing Debtors to Obtain Postpetition Financing and Utilize Cash Collateral | 3 | 22 | - | 2 | 1 | 1 | 81 | - | 4 | 2 | - |
| 01/06/21 | Notice of Cancelled Amended Hearing Agenda | 1 | 12 | - | 3 | - | - | 68 | - | 3 | 3 | - |
| 01/06/21 | Supplemental Insurance Order | 1 | 4 | - | 1 | - | - | - | - | 1 | 1 | - |
| 01/14/21 | Notice of Hearing Agenda | 2 | 30 | - | - | 2 | 1 | 83 | - | 3 | - | - |
| 01/15/21 | Notice of Amended Hearing Agenda | 3 | 70 | - | - | 6 | 1 | 75 | - | 7 | - | - |
| 01/19/21 | Orders Authorizing Retention of Robinson & Cole and Professionals, Order Extending Time to File Schedules of Assets and Liabilities, Current Income and Expenditures, Executory Contracts and Unexpired Leases and Statements of Financial Affairs and Bridge Order Authorizing Limited Use of Cash Collateral | 1 | 114 | - | 3 | - | - | 80 | - | 3 | - | 3 |
| 01/20/21 | Notice of Cancelled Hearing Agenda | 2 | 21 | - | - | 2 | 1 | 80 | - | 3 | - | - |
| 01/26/21 | Notices of Hearing Agenda and Amended Hearing Agenda, Notice of Hearing Regarding Motion Authorizing Debtors to Enter Into Coal Loading Agreement, Motion Directing Joint Administration of Additional Case and Supplemental Omnibus Reply in Further Support of Use of Cash Collateral | 2 | 459 | - | - | 2 | 1 | 73 | - | 3 | - | - |
| 01/26/21 | Motion Authorizing Debtors to Enter Into Coal Loading Agreement with Duke Energy and Motion and Order Shortening Notice Period Regarding Motion to Enter Into Coal Loading Agreement | 2 | 99 | - | - | 2 | 1 | 73 | - | 3 | - | - |
| | **TOTAL:** | | 831 | - | 9 | 15 | 6 | 613 | - | 30 | 6 | 3 |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through January  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| CXG | Garraway, Cosmos X | CO - Consultant | 3.20 | $155.00 | $496.00 |
| NHAF | Hafez, Nora | CO - Consultant | 1.50 | $155.00 | $232.50 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 73.60 | $160.00 | $11,776.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 3.50 | $170.00 | $595.00 |
| JGB | Berman, Jessica G | DI - Director | 31.90 | $195.00 | $6,220.50 |
| DRM | Malo, David R | DI - Director | 1.90 | $195.00 | $370.50 |
| | | **TOTAL:** | **115.60** | | **$19,690.50** |

### Hourly Fees by Task Code through January  2021

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| SOFA | Schedules & SOFA | 115.60 | $19,690.50 |
| | **TOTAL:** | **115.60** | **$19,690.50** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/04/21 | CHM | SC | Review and revise SOFA Q. 17; prepare Global Notes | Schedules & SOFA | 1.10 |
| 01/04/21 | CHP | SC | Quality assurance review of SOFA and Schedules for White Stallion Energy, LLC (1.8); Prepare SOFA Part 6, Question 13 (0.2); Review and revise SOFA Part 13, Question 26 (0.3); Prepare SOFA Part 13, Question 27 (0.4) | Schedules & SOFA | 2.70 |
| 01/04/21 | JGB | DI | Confer with C. Mohan (Prime Clerk) in connection with preparation of SOFA Q17 | Schedules & SOFA | 0.10 |
| 01/05/21 | JGB | DI | Confer with C. Mohan (Prime Clerk) regarding aggregation of global notes; correspond and confer with M Brown (FTI) in connection with same; correspond with J. Ashley (Prime Clerk) in connection with preparation of Schedule G | Schedules & SOFA | 0.30 |
| 01/12/21 | CHM | SC | Prepare Schedule AB Q2 (.3); Q14 (.2); Q15 (1.6); Q16 (1.2); Q19-26 (.7); Q28-37 (.2); Q39-45 (.7) Q71 (.2); confer with M. Brown and J. Richman (FTI Consulting) re same (.1) | Schedules & SOFA | 5.20 |
| 01/13/21 | CHM | SC | Prepare Schedule AB Q3 (.5); Q4 (.1); Q7 (.3); Q8 (.7); Q11 (.2); Q47-53 (.7); Q55-58 (.4); Q59-69 (.4); Q72 (.1); Q73 (.2); Q74 (.2); Q75 (.2); Q76 (.1); Q77 (.2); confer with J. Richman (FTI Consulting) re same (.2); prepare SOFA Q3 (1.2); prepare Schedule D (2.2) | Schedules & SOFA | 7.90 |
| 01/13/21 | JGB | DI | Confer with C. Mohan (Prime Clerk) in connection with preparation of Schedule A/B | Schedules & SOFA | 0.20 |
| 01/14/21 | CHM | SC | Prepare SOFA  Q. 4 (.6) and  Schedule H (.1) | Schedules & SOFA | 0.70 |
| 01/14/21 | JGB | DI | Conferences with C. Mohan and C. Garraway (Prime Clerk) in connection with preparation of Schedule A/B | Schedules & SOFA | 0.10 |
| 01/15/21 | CHM | SC | Prepare Schedule AB Q. 15 (.6); Q8 (.6); Q21 (.4); Q22 (.4); Q. 39 (.4) Q. 40 (.2);  Q41 (.4); Q. 47 (.4); Q. 50 (.5); Q. 55 (.4) | Schedules & SOFA | 4.30 |
| 01/19/21 | CHM | SC | Prepare SOFA Q1 (.4) and Q2 (.4) for all debtors | Schedules & SOFA | 0.80 |
| 01/20/21 | CHM | SC | Review and revise Schedule D (.3); review and revise Schedules EF Part 1 (.5), EF Part 2 (.6); review and revise Schedules AB Q3 (.1) Q4 (.1),  Q7 (.2),  Q8 (.3), Q11 (.1), Q14 (.1), Q15 (.4) Q16 (.3), Q19-26 (.4); Q28-37 (.1), Q39-45 (.4), Q47-53 (.4) Q55-58 (.2), Q59-69 (.2), Q71 (.1), Q72 (.1), Q73 (.1), Q74 (.1), Q75 (.1), Q76 (.1), Q77 (.1) for all debtors; confer with team and M. Brown and J. Richman (FTI) re same (.3) | Schedules & SOFA | 5.70 |
| 01/20/21 | CHM | SC | Review and revise SOFA Q 4 (.6), Q. 11 (.3), Q13 (.2), Q21 (.2), Q26 (.2), Q26b (.1); Q29 (.4), Q30 (.5), Q17 (.2); prepare SOFA Q7 (.4) for all debtors | Schedules & SOFA | 3.10 |

White Stallion Energy, LLC

| 01/20/21 | CHM | SC | Confer with C. Lee (FTI) and team re Coud Peak Energy | Schedules & SOFA | 0.20 |
|---|---|---|---|---|---|
| 01/20/21 | JGB | DI | Confer with C. Mohan and S. Perry (Prime Clerk) in connection with preparation of SOFA Q22 | Schedules & SOFA | 0.40 |
| 01/21/21 | CHM | SC | Quality assurance review of schedule AB Q. 19-26 (.4), Q39-45 (.4), Q47-53 (.4), Q55-58 (.4) and SOFA Q. 23 (.3), Q27 (.3) for all debtors; confer with team and FTI re same (.4) | Schedules & SOFA | 2.60 |
| 01/21/21 | CHM | SC | Review and revise Schedule AB Q8 (.6), Q11 (.2) Q15 (.4), Q19-22 (.4), Q39 (.4), Q40 (.2), Q41 (.4), Q 50 (.6) Q 59-69 (.2); review and revise Sch. D (.6); review and revise SOFA Q. 23 (.4), Q27 (.3) | Schedules & SOFA | 4.70 |
| 01/21/21 | CXG | CO | Review Schedule D part 1 (.6) and E/F part 1 (.9) | Schedules & SOFA | 1.50 |
| 01/21/21 | CXG | CO | Quality assurance review of SOFA in connection with Alchemy Fuels, LLC (.3), Carbo Prill LLC (.3), Chili Pepper Mine, LLC (.3), Friendsville Mine LLC (.3), Liberty Mine, LLC (.2) and Red Brush West, LLC (.3) | Schedules & SOFA | 1.70 |
| 01/21/21 | DRM | DI | Prepare and format Schedule G | Schedules & SOFA | 1.90 |
| 01/21/21 | JGB | DI | Draft Schedule H across all Debtors (5.9) | Schedules & SOFA | 5.90 |
| 01/21/21 | JGB | DI | Confer with J. Ashley and D. Malo (Prime Clerk) regarding preparation of Schedule G (.4); quality assurance review of SOFAs across all Debtors (1.3); revise Schedule A/B Q11 and 59-69 (.5) | Schedules & SOFA | 2.20 |
| 01/21/21 | NHAF | CO | Review and revise Schedules & SOFAs for all debtors | Schedules & SOFA | 1.50 |
| 01/22/21 | CHM | SC | Review and revise schedule E/F for all debtors (6.4) | Schedules & SOFA | 6.40 |
| 01/22/21 | CHM | SC | Review and revise SOFA for all debtors Q. 11 (.1); Q. 13 (.5); Q. 17 (.2); Q. 21 (.1); Q. 23 (.2); Q. 26a (.1); Q26b (.1); Q29 (.7) | Schedules & SOFA | 2.00 |
| 01/22/21 | CHM | SC | Review and revise schedule H for all debtors (.2); Review and revise schedule D for all debtors (2.4); review and revise schedule A/B for all debtors (.8) | Schedules & SOFA | 3.20 |
| 01/22/21 | JGB | DI | Prepare SOFA drafts across all debtors (.8); prepare Schedule drafts across all debtors (1.4) | Schedules & SOFA | 2.20 |
| 01/23/21 | CHM | SC | Review and revise SOFA for all debtors | Schedules & SOFA | 0.80 |
| 01/23/21 | CHM | SC | Review and revise schedule A/B (1.6), schedules D, E and F (1.7) for all debtors | Schedules & SOFA | 3.30 |
| 01/23/21 | JGB | DI | Update and revise SOFA Q14, 17, 26a, 26b, 26c, and 31 across all debtors | Schedules & SOFA | 3.70 |
| 01/23/21 | JGB | DI | Update and revise Schedules A/B P4, DEF, and H across all debtors | Schedules & SOFA | 2.60 |
| 01/24/21 | JGB | DI | Prepare Schedule and SOFA drafts | Schedules & SOFA | 1.40 |

White Stallion Energy, LLC

Page 4

Invoice #: 14725

| 01/25/21 | CHM | SC | Participate in telephone conference with J. Richman (FTI) and J. Berman (Prime Clerk) re Schedules and SOFAs for all debtors | Schedules & SOFA | 2.40 |
|---|---|---|---|---|---|
| 01/25/21 | CHM | SC | Review and revise Schedules A/B Q. 21 (.7); Q. 41 (.4) Q. 47 (1.8); review and revise SOFA Q1 (.1);  Q. 4 (.2), Q. 28 (.2) | Schedules & SOFA | 3.40 |
| 01/25/21 | JGB | DI | Participate on conference with C. Mohan (Prime Clerk), C. Lee, M. Brown, J. Richman (FTI), N. Gimpel (Paul Hastings), J. Luton Chapman (Young Conaway) in connection with preparation of schedules and SOFAs | Schedules & SOFA | 2.50 |
| 01/25/21 | JGB | DI | Update and revise Schedule EF P2 (.4) and Schedule H (1) | Schedules & SOFA | 1.40 |
| 01/27/21 | CHM | SC | Review and revise SOFA for all debtors Q. 29 (.4); quality assurance review of SOFAs for all debtors Q. 3 (.2); Q. 4 (1.3); Q. 13 (.2); Q21 (.2); Q. 25 (.3); Q. 27 (.2); Q. 28 (.2) ; confer with team and J. Richman (FTI) and M. Brown (FTI) re same (1.2) | Schedules & SOFA | 4.20 |
| 01/27/21 | CHM | SC | Review and revise Schedule H (.6); prepare and format SOFAs for all debtors (.8); Schedule AB Q8 (.1); Q. 11 (.2); Schedule EF Pt. 1 for all debtors (1.8); EF Pt. 2 (.3); review revise Schedule D (1.4); prepare and format Schedules for all debtors (.7) | Schedules & SOFA | 5.90 |
| 01/27/21 | JGB | DI | Prepare Schedule and SOFAs drafts across all debtors (3.2) | Schedules & SOFA | 3.20 |
| 01/27/21 | JGB | DI | Update and revise Schedules D and H across all debtors (.7); revise White Stallion SOFA Q3 (1); revise SOFA Q17 (.5) | Schedules & SOFA | 2.20 |
| 01/28/21 | CHM | SC | Review and revise Summary and Schedule D for WS - Eagle River (.2); confer with J. Richman (FTI) re same (.1) | Schedules & SOFA | 0.30 |
| 01/28/21 | JGB | DI | Revise Friendsville and Solar Sources AB schedules (.5); review and evaluate White Stallion schedule AB Q8 data (1.2); correspond with J. Richman (FTI) in connection with White Stallion schedule AB Q8 data (.1); revise White Stallion schedule AB Q8 (.5); prepare schedule drafts in connection with Friendsville, Solar Sources, and White Stallion (.5) | Schedules & SOFA | 2.80 |
| 01/29/21 | CHM | SC | Review and revise SOFA for WSE Q. 3 (1.1) and Q. 4 (.2); confer with M. Brown (FTI) and team re same (.2); revise Global Notes for 12 entities (.5); confer with C. Lee (FTI) and J. Chapman re same (.4) | Schedules & SOFA | 2.40 |
| 01/29/21 | CHM | SC | Prepare and format SOFA for all Debtors (1.5); prepare and format Schedules for all Debtors (1.5) | Schedules & SOFA | 3.00 |
| 01/29/21 | CHP | SC | Review and revise SOFA 3 for White Stallion Energy, LLC | Schedules & SOFA | 0.80 |
| 01/29/21 | JGB | DI | Update and revise SOFA Q3 | Schedules & SOFA | 0.70 |

**Total Hours**    **115.60**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

March 05, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through February 28, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $23,962.15.

There is an additional aggregate amount of $153,258.76 that is now past due for prior periods.

Kindly remit payment of $177,220.91 at your earliest  convenience.  If you have any questions, please contact me at (212) 257-5448 or hstern@primeclerk.com.

Very truly yours,

Heidi L. Stern
Prime Clerk
CFO

cc:  David L. Buchbinder

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 0.20 | $45.00 | $9.00 |
| JBE | Bellamy, Jacqueline | AN - Analyst | 0.20 | $50.00 | $10.00 |
| MUC | Choudhury, Multhazim | AN - Analyst | 0.10 | $50.00 | $5.00 |
| AKON | Kong, Aaron | AN - Analyst | 0.50 | $50.00 | $25.00 |
| AME | Meyers, Alida A | AN - Analyst | 0.10 | $50.00 | $5.00 |
| JHP | Pamisa, Jhimson R | AN - Analyst | 0.10 | $50.00 | $5.00 |
| PC | Production Clerks | AN - Analyst | 3.60 | $50.00 | $180.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.20 | $50.00 | $10.00 |
| RRR | Rosario, Rafael | AN - Analyst | 0.30 | $50.00 | $15.00 |
| ERS | Santos, Ernesto R | AN - Analyst | 0.20 | $50.00 | $10.00 |
| JSV | Vega, Jenny Santiago | AN - Analyst | 0.10 | $50.00 | $5.00 |
| ACC | Chan, Anita | AN - Analyst | 0.10 | $55.00 | $5.50 |
| XF | Flores, Xavi | AN - Analyst | 0.20 | $55.00 | $11.00 |
| NAMG | Grant, Nikeisha Ann-Marie | AN - Analyst | 0.10 | $55.00 | $5.50 |
| JMJ | Joyce, Juliet M | AN - Analyst | 0.30 | $55.00 | $16.50 |
| CRM | Madueno, Cristina | AN - Analyst | 0.40 | $55.00 | $22.00 |
| JM | McCray, Jennifer | AN - Analyst | 0.10 | $55.00 | $5.50 |
| JAME | Mercado, Jose A | AN - Analyst | 0.20 | $55.00 | $11.00 |
| GM | Mumphery, Gwendolyn | AN - Analyst | 3.40 | $55.00 | $187.00 |
| EXR | Reyes, Exmelihn X | AN - Analyst | 3.40 | $55.00 | $187.00 |
| SSE | Sherman, Sade | AN - Analyst | 0.10 | $55.00 | $5.50 |
| NGT | Taveras, Neurys Gricelyn | AN - Analyst | 0.10 | $55.00 | $5.50 |
| MPW | Walsh, Mike P | AN - Analyst | 0.20 | $55.00 | $11.00 |
| RY | Yan, Raymond | AN - Analyst | 0.20 | $55.00 | $11.00 |
| JJJ | Jacobs, Jariel | CO - Consultant | 0.10 | $90.00 | $9.00 |
| TKE | Kerekes, Tamas | CO - Consultant | 0.60 | $105.00 | $63.00 |

White Stallion Energy, LLC

| | | | | | |
|---|---|---|---|---|---|
| AKM | Mugambi, Annette K | CO - Consultant | 2.90 | $105.00 | $304.50 |
| MGPM | Perez, Maria G | CO - Consultant | 0.30 | $105.00 | $31.50 |
| YC | Chen, Yuhan | CO - Consultant | 0.30 | $120.00 | $36.00 |
| NCH | Chien, Nathan | CO - Consultant | 1.60 | $120.00 | $192.00 |
| RFH | Hernandez, Raquel F | CO - Consultant | 1.00 | $120.00 | $120.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.90 | $120.00 | $108.00 |
| JDL | Ledwin, Joseph D | CO - Consultant | 0.30 | $120.00 | $36.00 |
| RKO | O'Connor, Rachel K | CO - Consultant | 3.70 | $120.00 | $444.00 |
| NON | Otton, Natasha | CO - Consultant | 11.50 | $120.00 | $1,380.00 |
| JSU | Sugarman, Jason | CO - Consultant | 4.20 | $120.00 | $504.00 |
| RTE | Tejada, Rohany | CO - Consultant | 1.60 | $120.00 | $192.00 |
| AWA | Wildavsky, Aaron | CO - Consultant | 0.40 | $120.00 | $48.00 |
| VWV | Wong, Victor | CO - Consultant | 1.60 | $120.00 | $192.00 |
| AMC | Cerro, Angela M | CO - Consultant | 0.10 | $125.00 | $12.50 |
| DDS | De Souza, Delicia | CO - Consultant | 0.80 | $125.00 | $100.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.10 | $125.00 | $12.50 |
| NA | Ahmad, Nabeela | CO - Consultant | 0.20 | $135.00 | $27.00 |
| SA | Akter, Sonia | CO - Consultant | 0.20 | $135.00 | $27.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.40 | $135.00 | $54.00 |
| INM | Markosinis, Ioannis N | CO - Consultant | 0.10 | $135.00 | $13.50 |
| AFMC | McKay, Alex F | CO - Consultant | 8.30 | $135.00 | $1,120.50 |
| AS | Schudro, Aleksey | CO - Consultant | 5.30 | $135.00 | $715.50 |
| NGV | Vass, Nicholas G | CO - Consultant | 2.50 | $135.00 | $337.50 |
| DW | Wasserman, Derek | CO - Consultant | 1.20 | $135.00 | $162.00 |
| NB | Borushchak, Nataliya | CO - Consultant | 1.20 | $150.00 | $180.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.40 | $150.00 | $360.00 |
| KCR | Crespin, Kenny | CO - Consultant | 0.40 | $150.00 | $60.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.10 | $150.00 | $15.00 |
| BG | Gabriel, Ben | CO - Consultant | 2.50 | $150.00 | $375.00 |
| DHON | Honeyman, Danielle | CO - Consultant | 0.80 | $150.00 | $120.00 |
| JCK | Kail, John C | CO - Consultant | 1.40 | $150.00 | $210.00 |
| OK | Kovalchuk, Oleg | CO - Consultant | 1.30 | $150.00 | $195.00 |
| MELA | Laurel, Marissa E | CO - Consultant | 0.20 | $150.00 | $30.00 |

| SEM | Miguel, Stephan E | CO - Consultant | 1.00 | $150.00 | $150.00 |
|------|------|------|------|------|------|
| MPP | Patel, Mihir P | CO - Consultant | 0.90 | $150.00 | $135.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 1.20 | $150.00 | $180.00 |
| PS | Production Supervisors | CO - Consultant | 1.60 | $150.00 | $240.00 |
| PJP | Pullo, Paul J | CO - Consultant | 1.20 | $150.00 | $180.00 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 0.10 | $150.00 | $15.00 |
| LSH | Sheng, Leon | CO - Consultant | 0.50 | $150.00 | $75.00 |
| AW | Wicaksono, Aryo | CO - Consultant | 2.00 | $150.00 | $300.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 1.20 | $155.00 | $186.00 |
| TMF | Floyd, Tiffany M | CO - Consultant | 0.50 | $155.00 | $77.50 |
| CXG | Garraway, Cosmos X | CO - Consultant | 1.00 | $155.00 | $155.00 |
| CMG | Guill, Chelsea M | CO - Consultant | 0.20 | $155.00 | $31.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.20 | $155.00 | $31.00 |
| TAO | Onwubu, Timothy A | CO - Consultant | 0.10 | $155.00 | $15.50 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $155.00 | $46.50 |
| KKR | Richards, Kira K | CO - Consultant | 0.10 | $155.00 | $15.50 |
| RR | Richards, Royanne R | CO - Consultant | 0.80 | $155.00 | $124.00 |
| CIR | Rivera, Christian I | CO - Consultant | 3.70 | $155.00 | $573.50 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 3.90 | $155.00 | $604.50 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.50 | $155.00 | $77.50 |
| SKW | Washington, Sedahri K | CO - Consultant | 1.00 | $155.00 | $155.00 |
| LNB | Breines, Lauren N | SC - Senior Consultant | 2.70 | $160.00 | $432.00 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 29.30 | $160.00 | $4,688.00 |
| JEA | Ashley, Jeanette | SC - Senior Consultant | 10.00 | $170.00 | $1,700.00 |
| CLD | Davis, Candace L | SC - Senior Consultant | 0.80 | $170.00 | $136.00 |
| IN | Nikelsberg, Ira | SC - Senior Consultant | 4.10 | $170.00 | $697.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 1.30 | $170.00 | $221.00 |
| JMS | Sias, James M | SC - Senior Consultant | 2.70 | $170.00 | $459.0 |
| EU | Usitalo, Eric | SC - Senior Consultant | 3.90 | $170.00 | $663.0 |
| LMC | Campbell, Laura M | DI - Director | 0.90 | $180.00 | $162.00 |
| JGB | Berman, Jessica G | DI - Director | 0.90 | $195.00 | $175.50 |
| KBRO | Brountzas, Katina | DI - Director | 0.40 | $195.00 | $78.00 |
| DRM | Malo, David R | DI - Director | 3.50 | $195.00 | $682.50 |

White Stallion Energy, LLC

| VMA | Manners, Venetia | DI  - Director | | 1.80 | $195.00 | $351.00 |
|-----|------------------|----------------|--|------|---------|---------|
|     |                  | **TOTAL:**     | | **159.20** | | **$22,362.50** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/01/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/01/21 | AMC | CO | Process incoming claims | Claim Processing | 0.10 |
| 02/01/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/01/21 | DDS | CO | Coordinate claim processing logistics | Claim Processing | 0.30 |
| 02/01/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data for newly filed debtors; manage and coordinate re same | Contract Review | 0.20 |
| 02/01/21 | JEA | SC | Quality assurance review and analysis of contract data | Contract Review | 2.80 |
| 02/01/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/01/21 | JTO | CO | Review and quality control case inquiry requests | Call Center / Credit Inquiry | 0.10 |
| 02/01/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 02/01/21 | NA | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/01/21 | NCH | CO | Process incoming claims | Claim Processing | 0.50 |
| 02/01/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/01/21 | RTE | CO | Process incoming claims | Claim Processing | 0.60 |
| 02/01/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/01/21 | TMF | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 02/01/21 | VWV | CO | Process incoming claims | Claim Processing | 0.10 |
| 02/01/21 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 0.10 |
| 02/02/21 | AKM | CO | Prepare case communication log | Call Center / Credit Inquiry | 0.10 |
| 02/02/21 | CHM | SC | Coordinate and quality control service of documents filed on February 2 | Noticing | 0.40 |
| 02/02/21 | CHM | SC | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 02/02/21 | CHP | SC | Coordinate and quality control service of documents filed on February 2 | Noticing | 0.20 |
| 02/02/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/02/21 | EU | SC | Meet and confer with Prime Clerk team re review and analysis of contract data for newly filed debtors; manage and coordinate re same | Contract Review | 0.40 |
| 02/02/21 | IN | SC | Quality assurance review of extracted contract data for | Contract Review | 3.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | inclusion in master mailing list | | |
| 02/02/21 | JMS | SC | Coordinate and quality control service of documents filed on February 2 | Noticing | 0.30 |
| 02/02/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/02/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/02/21 | NON | CO | Prepare and execute service of documents filed on February 2 | Noticing | 1.00 |
| 02/02/21 | NON | CO | Process incoming notices of appearance | Document Processing | 0.40 |
| 02/02/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/02/21 | PC | AN | Fulfill and serve the Notice of Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 02/02/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 02/02/21 | SA | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/02/21 | TMF | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/03/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/03/21 | AKON | AN | Quality assurance review of filed claims for archives preparation | Claim Processing | 0.50 |
| 02/03/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/03/21 | CHM | SC | Coordinate and quality control service of documents filed on February 2 | Noticing | 4.10 |
| 02/03/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/03/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.50 |
| 02/03/21 | EXR | AN | Review and export service request forms; email to case team for re-mail review and approval | Noticing | 0.40 |
| 02/03/21 | INM | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 02/03/21 | JGB | DI | Correspond with counsel and FA in connection with service of notice of commencement | Noticing | 0.20 |
| 02/03/21 | JMS | SC | Coordinate and quality control service of documents filed on February 2 | Noticing | 0.30 |
| 02/03/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/03/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/03/21 | NAMG | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 02/03/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/03/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.30 |
| 02/03/21 | RKO | CO | Prepare and execute service of documents filed on February 2 | Noticing | 2.50 |
| 02/04/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/04/21 | AME | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.10 |
| 02/04/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 02/04/21 | CCP | CO | Coordinate and manage preparation of case-specific quality assurance notes | Claim Processing | 0.10 |
| 02/04/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 02/04/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 02/04/21 | DDS | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 02/04/21 | DRM | DI | Coordinate and quality control service of documents filed on February 4 | Noticing | 0.30 |
| 02/04/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 02/04/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 02/04/21 | JM | AN | Process incoming claims | Claim Processing | 0.10 |
| 02/04/21 | JMS | SC | Coordinate and quality control service of documents filed on February 4 | Noticing | 0.40 |
| 02/04/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/04/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/04/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/04/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.30 |
| 02/04/21 | RKO | CO | Update core/2002 list with new creditor information | Master Mailing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | List | |
| 02/04/21 | RKO | CO | Prepare and execute service of documents filed on February 4 | Noticing | 0.30 |
| 02/04/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/04/21 | YC | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/05/21 | AFMC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 2 | Noticing | 0.90 |
| 02/05/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/05/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/05/21 | DHON | CO | Draft and prepare quality assurance notes | Claim Processing | 0.40 |
| 02/05/21 | DRM | DI | Coordinate and quality control supplemental service of Notice of Commencement | Noticing | 0.30 |
| 02/05/21 | DRM | DI | Quality assurance review of monthly mailing exhibit and associated detail | Case Administration | 0.10 |
| 02/05/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 02/05/21 | EXR | AN | Prepare and execute supplemental service of the Supplemental Notice of Commencement | Noticing | 1.10 |
| 02/05/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Notice of Commencement mailing; quality control re same | Noticing | 0.10 |
| 02/05/21 | JAME | AN | Process incoming claims | Claim Processing | 0.20 |
| 02/05/21 | JMS | SC | Coordinate and quality control supplemental service of documents | Noticing | 0.20 |
| 02/05/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/05/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/05/21 | LKU | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/05/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/05/21 | MGPM | CO | Process incoming claims | Claim Processing | 0.30 |
| 02/05/21 | NA | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/05/21 | NON | CO | Prepare affidavit of service for documents served on February 2 | Noticing | 0.60 |
| 02/05/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/05/21 | TAO | CO | Process incoming claims | Claim Processing | 0.10 |
| 02/08/21 | AFMC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 4 | Noticing | 1.20 |
| 02/08/21 | AKM | CO | Quality assurance review of daily inquiry log | Call Center / Credit Inquiry | 0.20 |
| 02/08/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/08/21 | JJJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 02/08/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/08/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.60 |
| 02/08/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/08/21 | LKU | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/08/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 02/08/21 | NCH | CO | Process incoming claims | Claim Processing | 0.70 |
| 02/08/21 | NON | CO | Prepare affidavit of service for documents served on February 2 | Noticing | 0.30 |
| 02/08/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/08/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.20 |
| 02/08/21 | RFH | CO | Quality assurance review of incoming mail | Incoming Mail Processing | 1.00 |
| 02/08/21 | RKO | CO | Prepare affidavit of service for documents served on February 4 | Noticing | 0.30 |
| 02/08/21 | RTE | CO | Process incoming claims | Claim Processing | 0.70 |
| 02/08/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 02/08/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/08/21 | VWV | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/09/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 02/09/21 | AFMC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 5 | Noticing | 1.00 |
| 02/09/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.50 |
| 02/09/21 | BG | CO | Review and file affidavit of service for documents served on February 4 | Noticing | 1.10 |
| 02/09/21 | CHM | SC | Prepare Schedules D, E/F and G for import | Master Mailing | 3.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | List | |
| 02/09/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 02/09/21 | CRM | AN | Generate bar codes for claim processing | Claim Processing | 0.40 |
| 02/09/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/09/21 | EVS | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 02/09/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 4 | Noticing | 1.30 |
| 02/09/21 | JPO | CO | Review and file affidavit of service for document served on February 2 | Noticing | 0.50 |
| 02/09/21 | JSRU | CO | Prepare and send conformed copies for processed claims | Claim Processing | 0.10 |
| 02/09/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/09/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 02/09/21 | KCR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 02/09/21 | KKR | CO | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 02/09/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/09/21 | RKO | CO | Prepare affidavit of service for documents served on February 4 | Noticing | 0.30 |
| 02/09/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 02/09/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/09/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.30 |
| 02/09/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/10/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/10/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 02/10/21 | BG | CO | Review and file affidavit of service for documents served on February 5 | Noticing | 0.90 |
| 02/10/21 | CHM | SC | Prepare Schedules D, E/F and G for import | Master Mailing List | 6.30 |
| 02/10/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/10/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 02/10/21 | EXR | AN | Prepare affidavit of service for documents served on February 5 | Noticing | 1.90 |
| 02/10/21 | GM | AN | Quality assurance review of claims and claim numbers; update same | Claim Processing | 3.40 |
| 02/10/21 | JBE | AN | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/10/21 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.10 |
| 02/10/21 | JSU | CO | Prepare quarterly claim register | Claim Analysis | 0.40 |
| 02/10/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/10/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/10/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 02/10/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/10/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 02/10/21 | LNB | SC | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.20 |
| 02/10/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/10/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 02/10/21 | TKE | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 5 | Noticing | 0.30 |
| 02/10/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/10/21 | VWV | CO | Process incoming claims | Claim Processing | 0.40 |
| 02/11/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 02/11/21 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 0.70 |
| 02/11/21 | AS | CO | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.10 |
| 02/11/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 02/11/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/11/21 | CLD | SC | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/11/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/11/21 | EU | SC | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G; manage and coordinate re same | Contract Review | 0.70 |
| 02/11/21 | IN | SC | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.10 |
| 02/11/21 | JCK | CO | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.10 |
| 02/11/21 | JDL | CO | Process incoming claims | Claim Processing | 0.30 |
| 02/11/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 02/11/21 | JEA | SC | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G; quality assurance review of contract data for inclusion on master mailing list and Schedule G | Contract Review | 3.80 |
| 02/11/21 | JGB | DI | Analyze and quality control master mailing list | Master Mailing List | 0.40 |
| 02/11/21 | JHP | AN | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 02/11/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/11/21 | JSU | CO | Process incoming claims | Claim Processing | 0.40 |
| 02/11/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/11/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 02/11/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/11/21 | LKU | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/11/21 | LNB | SC | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.10 |
| 02/11/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/11/21 | OC | TC | Technical support for processing claims | Claim Processing | 0.20 |
| 02/11/21 | RR | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 02/11/21 | SA | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/11/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/11/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.20 |
| 02/12/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Credit Inquiry | |
| 02/12/21 | AS | CO | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.20 |
| 02/12/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/12/21 | CCP | CO | Manage and coordinate preparation of case-specific quality assurance notes | Claim Processing | 0.20 |
| 02/12/21 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 02/12/21 | CIR | CO | Coordinate and quality control service of documents filed on February 12 | Noticing | 0.60 |
| 02/12/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/12/21 | CLD | SC | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.10 |
| 02/12/21 | EU | SC | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G; manage and coordinate re same | Contract Review | 0.50 |
| 02/12/21 | IN | SC | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 0.50 |
| 02/12/21 | IN | SC | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.10 |
| 02/12/21 | JCK | CO | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.20 |
| 02/12/21 | JEA | SC | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G; quality assurance review of contract data for inclusion on master mailing list and Schedule G | Contract Review | 3.40 |
| 02/12/21 | JGB | DI | Correspond with FTI regarding preparation of MOR | Case Administration | 0.10 |
| 02/12/21 | JMS | SC | Coordinate and quality control service of documents filed on February 12 | Noticing | 0.20 |
| 02/12/21 | JSU | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 02/12/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/12/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/12/21 | LNB | SC | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/12/21 | LNB | SC | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 0.90 |
| 02/12/21 | NGT | AN | Quality assurance review of filed claims for archives preparation | Claim Processing | 0.10 |
| 02/12/21 | NGV | CO | Prepare and execute service of documents filed on February 12 | Noticing | 0.70 |
| 02/12/21 | PC | AN | Fulfill and serve the Response to Motion Directing Production of Documents and Materials and Appearance for Oral Examination mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 02/12/21 | PS | CO | Coordinate and execute the production and fulfillment of the Response to Motion Directing Production of Documents and Materials and Appearance for Oral Examination mailing; quality control re same | Noticing | 0.20 |
| 02/12/21 | RR | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 02/12/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/12/21 | VMA | DI | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G; coordinate and manage re same | Contract Review | 0.30 |
| 02/12/21 | YC | CO | Process incoming claims | Claim Processing | 0.10 |
| 02/15/21 | AFMC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 12 | Noticing | 0.70 |
| 02/15/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/15/21 | AS | CO | Review contracts and extract information for inclusion in master mailing list and Schedule G | Contract Review | 0.20 |
| 02/15/21 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 0.50 |
| 02/15/21 | EU | SC | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G; manage and coordinate re same | Contract Review | 0.70 |
| 02/15/21 | JCK | CO | Contract review data for inclusion on master mailing list and Schedule G | Contract Review | 1.00 |
| 02/15/21 | JSU | CO | Process incoming claims | Claim Processing | 0.30 |
| 02/15/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/15/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/15/21 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on February 12 | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/15/21 | NGV | CO | Prepare affidavit of service for documents served on February 12 | Noticing | 0.40 |
| 02/15/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/15/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/15/21 | VMA | DI | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G; manage and coordinate re same | Contract Review | 0.20 |
| 02/15/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/15/21 | XF | AN | Quality assurance review of claim acknowledgment cards | Claim Processing | 0.10 |
| 02/15/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/16/21 | AFMC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 12 | Noticing | 3.50 |
| 02/16/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/16/21 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 1.10 |
| 02/16/21 | AS | CO | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.10 |
| 02/16/21 | AS | CO | Coordinate logistics for review of contracts and extract contact information for inclusion in master mailing list | Contract Review | 0.30 |
| 02/16/21 | CHP | SC | Coordinate and quality control service of documents filed on February 16 | Noticing | 0.60 |
| 02/16/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.60 |
| 02/16/21 | CLD | SC | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G | Contract Review | 0.20 |
| 02/16/21 | DHON | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 02/16/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/16/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/16/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.70 |
| 02/16/21 | DRM | DI | Coordinate and quality control service of documents filed on February 16 | Noticing | 0.40 |
| 02/16/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/16/21 | EU | SC | Meet and confer with Prime Clerk team re review contracts | Contract Review | 0.80 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | and extract information for inclusion in master mailing list and Schedule G; manage and coordinate re same | | |
| 02/16/21 | JGB | DI | Quality assurance review of claims register | Claim Processing | 0.10 |
| 02/16/21 | JMS | SC | Coordinate and quality control service of documents filed on February 16 | Noticing | 0.30 |
| 02/16/21 | JPO | CO | Review and file affidavit of service for document served on February 12 | Noticing | 0.50 |
| 02/16/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/16/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 02/16/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/16/21 | LNB | SC | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G | Contract Review | 0.10 |
| 02/16/21 | LNB | SC | Coordinate and manage logistics re ongoing contract review | Contract Review | 0.20 |
| 02/16/21 | LSH | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 0.50 |
| 02/16/21 | MPP | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 0.90 |
| 02/16/21 | NB | CO | Review contracts and extract information for inclusion in master mailing list | Contract Review | 1.20 |
| 02/16/21 | NGV | CO | Prepare affidavit of service for documents served on February 12 | Noticing | 0.20 |
| 02/16/21 | NON | CO | Prepare and execute service of documents filed on February 16 | Noticing | 2.00 |
| 02/16/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/16/21 | PC | AN | Fulfill and serve the Notice of Supplement to Utility Services List and Final Utilities Order mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 02/16/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Supplement to Utility Services List and Final Utilities Order mailing; quality control re same | Noticing | 0.30 |
| 02/16/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 02/16/21 | VMA | DI | Meet and confer with Prime Clerk team re contract review for Eagle River Coal data; coordinate and manage re same | Contract Review | 0.70 |
| 02/17/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/17/21 | AS | CO | Quality assurance review of extracted contract data for inclusion in master mailing list | Contract Review | 2.00 |
| 02/17/21 | AS | CO | Meet and confer with Prime Clerk team re contract review data for inclusion on master mailing list and Schedule G | Contract Review | 0.10 |
| 02/17/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/17/21 | CHM | SC | Coordinate and quality control service of documents filed on February 17 | Noticing | 0.30 |
| 02/17/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 02/17/21 | CLD | SC | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G | Contract Review | 0.20 |
| 02/17/21 | EU | SC | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G; manage and coordinate re same | Contract Review | 0.60 |
| 02/17/21 | IN | SC | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list | Contract Review | 0.10 |
| 02/17/21 | JCK | CO | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G | Contract Review | 0.10 |
| 02/17/21 | JMS | SC | Coordinate and quality control service of documents filed on February 17 | Noticing | 0.20 |
| 02/17/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/17/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/17/21 | LNB | SC | Quality assurance review of extracted contract data; meet and confer with Prime Clerk team re same | Contract Review | 0.80 |
| 02/17/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/17/21 | NON | CO | Prepare and execute service of documents filed on February 17 | Noticing | 0.80 |
| 02/17/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/17/21 | PC | AN | Fulfill and serve the Notice of Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 02/17/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.40 |
| 02/17/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/17/21 | VMA | DI | Meet and confer with Prime Clerk team re review contracts and extract information for inclusion in master mailing list and Schedule G; manage and coordinate re same | Contract Review | 0.60 |
| 02/17/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/18/21 | CHM | SC | Prepare Schedules D and E/F for import | Master Mailing List | 3.80 |
| 02/18/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/18/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.30 |
| 02/18/21 | JGB | DI | Review register and correspond with FA in connection with inquiry relating to same | Claim Processing | 0.10 |
| 02/18/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/18/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/18/21 | RY | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.10 |
| 02/18/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/19/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/19/21 | BG | CO | Review and file affidavit of service for documents served on February 16 | Noticing | 0.50 |
| 02/19/21 | CHM | SC | Confer with team re schedule import | Master Mailing List | 0.20 |
| 02/19/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 02/19/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/19/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 16 | Noticing | 1.10 |
| 02/19/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/19/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/19/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/19/21 | JTO | CO | Coordinate communications logistics re email routing | Call Center / Credit Inquiry | 0.10 |
| 02/19/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavts of service | Noticing | 0.10 |
| 02/19/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/19/21 | NON | CO | Prepare affidavit of service for documents served on February 16 | Noticing | 0.80 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/19/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/19/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 02/22/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/22/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 02/22/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 02/22/21 | CHM | SC | Prepare Schedules D, E/F and G for import | Master Mailing List | 4.30 |
| 02/22/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 02/22/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 02/22/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/22/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/22/21 | JMJ | AN | Quality assurance review of incoming mail | Incoming Mail Processing | 0.10 |
| 02/22/21 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.10 |
| 02/22/21 | JSU | CO | Process incoming claims | Claim Processing | 0.40 |
| 02/22/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/22/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/22/21 | NON | CO | Prepare affidavit of service for documents served on February 17 | Noticing | 0.50 |
| 02/22/21 | OK | CO | Review and revise affidavit of service for documents served on February 17 | Noticing | 1.30 |
| 02/22/21 | RTE | CO | Process incoming claims | Claim Processing | 0.30 |
| 02/22/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 02/22/21 | TKE | CO | Review and file affidavit of service for documents served on February 17 | Noticing | 0.30 |
| 02/22/21 | XF | AN | Quality assurance review of claim acknowledgment cards | Claim Processing | 0.10 |
| 02/23/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/23/21 | CHP | SC | Coordinate and quality control service of documents filed on February 23 | Noticing | 0.20 |
| 02/23/21 | CIR | CO | Coordinate and quality control service of documents filed on February 23 | Noticing | 0.60 |
| 02/23/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/23/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/23/21 | ERS | AN | Quality assurance review of filed claims for archives preparation | Claim Processing | 0.20 |
| 02/23/21 | JMJ | AN | Quality assurance review of incoming mail | Incoming Mail Processing | 0.10 |
| 02/23/21 | JMS | SC | Coordinate and quality control service of documents filed on February 23 | Noticing | 0.20 |
| 02/23/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/23/21 | JSV | AN | Process incoming claims | Claim Processing | 0.10 |
| 02/23/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/23/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/23/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/23/21 | NON | CO | Prepare and execute service of documents filed on February 18 | Noticing | 1.00 |
| 02/23/21 | PC | AN | Fulfill and serve the Fee Application for Prime Clerk mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 02/23/21 | PS | CO | Coordinate and execute the production and fulfillment of the Fee Application for Prime Clerk mailing; quality control re same | Noticing | 0.30 |
| 02/23/21 | RRR | AN | Process incoming claims | Claim Processing | 0.30 |
| 02/23/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/24/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/24/21 | CHM | SC | Coordinate and quality control service of documents filed on February 24 | Noticing | 0.30 |
| 02/24/21 | CHM | SC | Prepare Schedules D, E/F and G for import | Master Mailing List | 3.80 |
| 02/24/21 | CHP | SC | Coordinate and quality control service of documents filed on February 24 | Noticing | 0.20 |
| 02/24/21 | CLD | SC | Meet and confer with Prime Clerk team re review contracts | Contract Review | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | and extract information for inclusion in master mailing list and Schedule G | | |
| 02/24/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/24/21 | JMS | SC | Coordinate and quality control service of documents filed on February 24 | Noticing | 0.30 |
| 02/24/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/24/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/24/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/24/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 02/24/21 | NGV | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.10 |
| 02/24/21 | NGV | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.10 |
| 02/24/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/24/21 | NON | CO | Prepare and execute service of documents filed on February 24 | Noticing | 0.70 |
| 02/24/21 | PC | AN | Fulfill and serve the Notice of Extended Preliminary Bid Deadline mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 02/24/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Extended Preliminary Bid Deadline mailing; quality control re same | Noticing | 0.20 |
| 02/24/21 | SEM | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 02/24/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/25/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/25/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/25/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/25/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 02/25/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/26/21 | AFMC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 23 | Noticing | 1.00 |
| 02/26/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/26/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 02/26/21 | CHM | SC | Coordinate and quality control service of documents filed on February 26 | Noticing | 2.60 |
| 02/26/21 | DDS | CO | Coordinate claim processing logistics | Claim Processing | 0.10 |
| 02/26/21 | DHON | CO | Conduct post-processing claim audit | Claim Processing | 0.30 |
| 02/26/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 02/26/21 | DW | CO | Quality assurance review of and revisions to affidavts of service for documents served on February 24 | Noticing | 0.20 |
| 02/26/21 | JMS | SC | Coordinate and quality control service of documents filed on February 26 | Noticing | 0.30 |
| 02/26/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 02/26/21 | LKU | CO | Process incoming claims | Claim Processing | 0.30 |
| 02/26/21 | MUC | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.10 |
| 02/26/21 | NGV | CO | Prepare and execute service of documents filed on February 26 | Noticing | 1.00 |
| 02/26/21 | NON | CO | Prepare affidavit of service for documents served on February 23 | Noticing | 0.70 |
| 02/26/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 02/26/21 | PC | AN | Fulfill and serve the Motion Authorizing Rejection of Certain Executory Contracts and Motion Establishing Procedures to Sell, Transfer or Abandon Certain de Minimis Assets mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 02/26/21 | PS | CO | Coordinate and execute the production and fulfillment of the Motion Authorizing Rejection of Certain Executory Contracts and Motion Establishing Procedures to Sell, Transfer or Abandon Certain de Minimis Assets mailing; quality control re same | Noticing | 0.20 |
| 02/26/21 | RY | AN | Draft and mail claim acknowledgment cards | Claim Processing | 0.10 |
| 02/26/21 | SSE | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 02/27/21 | JMJ | AN | Quality assurance review of incoming mail | Incoming Mail Processing | 0.10 |

White Stallion Energy, LLC

**Total Hours**                    **159.20**

White Stallion Energy, LLC

Page 24

Invoice #: 14982

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 65 | 0.05 | $3.25 |
| Data Storage, Maintenance & Security | 2,356 | 0.10 | $235.60 |
| Delivery, Messenger & Storage Services | | | $687.40 |
| Electronic Imaging | 1,503 | 0.12 | $180.36 |
| Notary Services | 8 | 2.00 | $16.00 |
| Overnight Delivery | | | $288.87 |
| Oversized Envelopes | 40 | 0.10 | $4.00 |
| Pacer | | | $816.80 |
| Postage | | | $92.88 |
| Printing | 1,010 | 0.10 | $101.00 |
| Production Fulfillment | | | $1,399.41 |
| Proof of Claim Acknowledgment Form | 7 | 0.10 | $0.70 |
| Standard # 10 Envelopes | 19 | 0.05 | $0.95 |
| Toll Free Charges | | | $0.04 |
| **Total Expenses** | | | **$3,827.26** |

2915-2 White Stallion

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/21 | Notice of Hearing Agenda | 2 | 9 | - | - | 2 | 1 | 74 | - | 3 | - | - |
| 02/04/21 | Reply In Support of Coal Loading Agreement with Duke Energy, Declaration of John Harman, Motion Seeking Entry of Order Authorizing Debtors to Redact Certain Information in Connection with Declaration of John Harman and Notice of Amended Hearing Agenda | 1 | - | - | - | - | - | 163 | - | - | - | - |
| 02/05/21 | Supplemental Notice of Commencement | 1 | 14 | - | 7 | - | - | - | - | 7 | 7 | - |
| 02/12/21 | Response to Motion Directing Production of Documents and Materials and Appearance for Oral Examination | 1 | 9 | - | 3 | - | - | 79 | - | 3 | 3 | - |
| 02/16/21 | Notice of Supplement to Utility Services List and Final Utilities Order | 2 | 550 | - | 29 | - | - | 83 | - | 29 | 3 | 26 |
| 02/17/21 | Notice of Hearing Agenda | 1 | 15 | - | 3 | - | - | 83 | - | 3 | 3 | - |
| 02/23/21 | Fee Application for Prime Clerk | 1 | 209 | - | 11 | - | - | 11 | - | 11 | - | 11 |
| 02/24/21 | Notice of Extended Preliminary Bid Deadline | 1 | 9 | - | 3 | - | - | 80 | - | 3 | 3 | - |
| 02/26/21 | Motion Authorizing Rejection of Certain Executory Contracts and Motion Establishing Procedures to Sell, Transfer or Abandon Certain de Minimis Assets | 3 | 195 | - | 3 | 2 | 1 | 79 | - | 6 | - | 3 |
| | **TOTAL:** | | 1,010 | - | 59 | 4 | 2 | 652 | - | 65 | 19 | 40 |

Prime Clerk | A Division of DUFF & PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through February  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| SKW | Washington, Sedahri K | CO - Consultant | 0.50 | $155.00 | $77.50 |
| CHP | Porter, Christine C | SC - Senior Consultant | 18.50 | $170.00 | $3,145.00 |
| JGB | Berman, Jessica G | DI - Director | 1.80 | $195.00 | $351.00 |
| GB | Brunswick, Gabriel | DI - Director | 1.00 | $195.00 | $195.00 |
| SW | Weiner, Shira D | DI - Director | 0.30 | $195.00 | $58.50 |
| | | **TOTAL:** | **22.10** | | **$3,827.00** |

## Hourly Fees by Task Code through February  2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| RETN | Retention / Fee Application | 1.80 | $331.00 |
| SOFA | Schedules & SOFA | 20.30 | $3,496.00 |
| | **TOTAL:** | **22.10** | **$3,827.00** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/01/21 | JGB | DI | Confer with J. Ashley (Prime Clerk) in connection with preparation of Schedule G | Schedules & SOFA | 0.10 |
| 02/03/21 | JGB | DI | Correspond with M. Brown (FTI) in connection with preparation of Schedule G | Schedules & SOFA | 0.10 |
| 02/11/21 | CHP | SC | Prepare Schedule A/B for Eagle River Coal (2.1); Prepare Schedule D for Eagle River Coal (0.6); Prepare Schedule E/F for Eagle River Coal (0.6); Prepare Schedule G for Eagle River Coal (0.3); Prepare Schedule H for Eagle River Coal (0.5) | Schedules & SOFA | 4.10 |
| 02/11/21 | JGB | DI | Confer with J. Ashley (Prime Clerk) regarding preparation of Schedule G | Schedules & SOFA | 0.30 |
| 02/12/21 | CHP | SC | Prepare and format Schedule G for Eagle River Coal | Schedules & SOFA | 0.90 |
| 02/12/21 | CHP | SC | Prepare and format SOFA Part 5, Question 10 (0.2); Prepare and format SOFA Part 7, Question 14 (0.3); Prepare and format SOFA Part 10, Question 20 (0.4); Prepare and format SOFA Part 12, Question 23 (0.3); Prepare and format SOFA Part 12, Question 24 (0.2); Prepare and format SOFA Part 13, Questions 26, 27, 28 and 29 (1.2); Prepae and format SOFA Part 1, Questions 1 and 2 (0.4); Prepare and format SOFA Part 9, Question 17 (0.3); | Schedules & SOFA | 3.30 |
| 02/15/21 | CHP | SC | Review and revise SOFA Part 1 Question 1 and 2 (0.4); Prepare SOFA and SOAL drafts for Eagle River Coal, LLC (0.9); Review and revise SOFA drafts for Eagle River Coal, LLC (0.5) | Schedules & SOFA | 1.80 |
| 02/15/21 | CHP | SC | Review and revise Schedule G for Eagle River Coal (0.8); Confer and correspond with M. Brown (FTI) re Schedule G (0.2); Review and revise Schedule A/B for Eagle River Coal, LLC (0.8); Review and revise Schedule D for Eagle River Coal, LLC (0.3); Review and revise Schedule E/F for Eagle River Coal, LLC (0.3) | Schedules & SOFA | 2.40 |
| 02/16/21 | GB | DI | Draft monthly fee application | Retention / Fee Application | 1.00 |
| 02/17/21 | CHP | SC | Prepare for and participate in telephone conference with C. Lee (FTI) re SOFA and Schedule Updates | Schedules & SOFA | 1.30 |
| 02/17/21 | CHP | SC | Review and revise Schedule G (0.5); Prepare SOFA and Schedule drafts for Eagle River Coal (0.8); Review and revise SOFA Question 18 (0.1); Review and revise Schedule D (0.3) | Schedules & SOFA | 1.70 |
| 02/17/21 | JGB | DI | Confer with C. Porter (Prime Clerk) regarding preparation of Eagle River schedules and SOFA (.1); attend conference call with C. Lee, M. Brown (FTI), J. Luton Chapman (Young Conaway), and N. Gimpel (Paul Hastings) regarding review of Eagle Rive schedules and SOFA (1.2) | Schedules & SOFA | 1.30 |

White Stallion Energy, LLC

Page 3

Invoice #: 14983

| 02/18/21 | CHP | SC | Prepare SOFA and Schedule drafts for Eagle River Coal (0.8); Review and revise Schedule G (0.4) | Schedules & SOFA | 1.20 |
| 02/19/21 | CHP | SC | Prepare SOFA and Schedule Drafts for Eagle River Coal (1.5); Review and revise Schedule D (0.3) | Schedules & SOFA | 1.80 |
| 02/22/21 | SKW | CO | Review and file monthly fee application | Retention / Fee Application | 0.50 |
| 02/22/21 | SW | DI | Review and provide comments to monthly fee application | Retention / Fee Application | 0.30 |
| | | | | **Total Hours** | **22.10** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

April 07, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: **White Stallion Energy, LLC**

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through March 31, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $20,880.54.

      There is an additional aggregate amount of $177,220.91 that is now past due for prior periods.

      Kindly remit payment of $198,101.45 at your earliest  convenience.  If you have any questions, please contact me at (212) 257-5448 or hstern@primeclerk.com.

Very truly yours,

Heidi L. Stern
Prime Clerk
CFO

cc:  David L. Buchbinder

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 0.20 | $45.00 | $9.00 |
| DO | Olivo, Daniel | AN - Analyst | 0.10 | $50.00 | $5.00 |
| PC | Production Clerks | AN - Analyst | 4.80 | $50.00 | $240.00 |
| ESR | Rivera, Ednita Soba | AN - Analyst | 0.20 | $50.00 | $10.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.20 | $50.00 | $10.00 |
| RRR | Rosario, Rafael | AN - Analyst | 0.10 | $50.00 | $5.00 |
| CSN | Sneed, Centhia M | AN - Analyst | 0.10 | $50.00 | $5.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 0.40 | $50.00 | $20.00 |
| VMB | Benjamin, Vanessa M | AN - Analyst | 1.40 | $55.00 | $77.00 |
| ACC | Chan, Anita | AN - Analyst | 0.80 | $55.00 | $44.00 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.10 | $55.00 | $5.50 |
| KECC | Cox, Kerry C | AN - Analyst | 0.90 | $55.00 | $49.50 |
| XF | Flores, Xavi | AN - Analyst | 0.10 | $55.00 | $5.50 |
| MGON | Gonzalez, Maritza | AN - Analyst | 0.60 | $55.00 | $33.00 |
| ARGO | Gooding, Arielle | AN - Analyst | 0.50 | $55.00 | $27.50 |
| CRM | Madueno, Cristina | AN - Analyst | 0.70 | $55.00 | $38.50 |
| JJS | Matos, Joseph S | AN - Analyst | 0.80 | $55.00 | $44.00 |
| JM | McCray, Jennifer | AN - Analyst | 0.30 | $55.00 | $16.50 |
| JAME | Mercado, Jose A | AN - Analyst | 0.30 | $55.00 | $16.50 |
| GM | Mumphery, Gwendolyn | AN - Analyst | 0.40 | $55.00 | $22.00 |
| FR | Ramirez, Fatima | AN - Analyst | 0.10 | $55.00 | $5.50 |
| DCR | Romulus, Diamond C. | AN - Analyst | 0.20 | $55.00 | $11.00 |
| MMS | Sandoval, Melania M | AN - Analyst | 0.20 | $55.00 | $11.00 |
| NGT | Taveras, Neurys Gricelyn | AN - Analyst | 0.10 | $55.00 | $5.50 |
| RY | Yan, Raymond | AN - Analyst | 0.10 | $55.00 | $5.50 |
| JJJ | Jacobs, Jariel | CO - Consultant | 0.20 | $90.00 | $18.00 |

White Stallion Energy, LLC

| CJAR | Aranza, Christian J | CO - Consultant | 0.30 | $105.00 | $31.50 |
| TKE | Kerekes, Tamas | CO - Consultant | 1.50 | $105.00 | $157.50 |
| AKM | Mugambi, Annette K | CO - Consultant | 2.60 | $105.00 | $273.00 |
| MGPM | Perez, Maria G | CO - Consultant | 0.70 | $105.00 | $73.50 |
| JBJ | Bloissebaez, Jeff | CO - Consultant | 0.40 | $120.00 | $48.00 |
| YC | Chen, Yuhan | CO - Consultant | 0.20 | $120.00 | $24.00 |
| NCH | Chien, Nathan | CO - Consultant | 1.40 | $120.00 | $168.00 |
| MSH | Hussain, Mohammed S | CO - Consultant | 0.40 | $120.00 | $48.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.20 | $120.00 | $24.00 |
| NON | Otton, Natasha | CO - Consultant | 9.20 | $120.00 | $1,104.00 |
| GPG | Parnon, Geoffrey | CO - Consultant | 1.00 | $120.00 | $120.00 |
| ARAA | Rosario, Alexa | CO - Consultant | 2.00 | $120.00 | $240.00 |
| JSU | Sugarman, Jason | CO - Consultant | 8.50 | $120.00 | $1,020.00 |
| RTE | Tejada, Rohany | CO - Consultant | 0.90 | $120.00 | $108.00 |
| AWA | Wildavsky, Aaron | CO - Consultant | 0.40 | $120.00 | $48.00 |
| VWV | Wong, Victor | CO - Consultant | 0.60 | $120.00 | $72.00 |
| DY | Yosef, Dina | CO - Consultant | 0.10 | $120.00 | $12.00 |
| NA | Ahmad, Nabeela | CO - Consultant | 0.10 | $135.00 | $13.50 |
| SA | Akter, Sonia | CO - Consultant | 0.10 | $135.00 | $13.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.60 | $135.00 | $81.00 |
| INM | Markosinis, Ioannis N | CO - Consultant | 0.80 | $135.00 | $108.00 |
| AFMC | McKay, Alex F | CO - Consultant | 1.00 | $135.00 | $135.00 |
| JMI | Mitchell, Jeffrey J | CO - Consultant | 1.30 | $135.00 | $175.50 |
| LS | Santodomingo, Liz | CO - Consultant | 1.80 | $135.00 | $243.00 |
| SST | Tsimberov, Sergei | CO - Consultant | 1.10 | $135.00 | $148.50 |
| NGV | Vass, Nicholas G | CO - Consultant | 2.30 | $135.00 | $310.50 |
| DW | Wasserman, Derek | CO - Consultant | 1.90 | $135.00 | $256.50 |
| JDAN | Anderson, Joseph D | CO - Consultant | 2.10 | $150.00 | $315.00 |
| JBA | Barrios, Joshua | CO - Consultant | 0.50 | $150.00 | $75.00 |
| JRBE | Benivegna, Joseph R | CO - Consultant | 1.70 | $150.00 | $255.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 1.00 | $150.00 | $150.00 |
| AF | Fernandez, Andrew | CO - Consultant | 0.30 | $150.00 | $45.00 |
| BG | Gabriel, Ben | CO - Consultant | 3.60 | $150.00 | $540.00 |

White Stallion Energy, LLC

| | | | | | |
|---|---|---|---|---|---|
| OK | Kovalchuk, Oleg | CO - Consultant | 0.20 | $150.00 | $30.00 |
| SEM | Miguel, Stephan E | CO - Consultant | 0.90 | $150.00 | $135.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 0.70 | $150.00 | $105.00 |
| PS | Production Supervisors | CO - Consultant | 2.00 | $150.00 | $300.00 |
| PJP | Pullo, Paul J | CO - Consultant | 0.80 | $150.00 | $120.00 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 0.10 | $150.00 | $15.00 |
| JSET | Sethna, Jay | CO - Consultant | 1.30 | $150.00 | $195.00 |
| AW | Wicaksono, Aryo | CO - Consultant | 3.00 | $150.00 | $450.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 1.30 | $155.00 | $201.50 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.50 | $155.00 | $77.50 |
| CMG | Guill, Chelsea M | CO - Consultant | 0.10 | $155.00 | $15.50 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.30 | $155.00 | $46.50 |
| RR | Richards, Royanne R | CO - Consultant | 0.50 | $155.00 | $77.50 |
| CIR | Rivera, Christian I | CO - Consultant | 2.00 | $155.00 | $310.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 3.80 | $155.00 | $589.00 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.10 | $155.00 | $15.50 |
| SKW | Washington, Sedahri K | CO - Consultant | 1.80 | $155.00 | $279.00 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 22.60 | $160.00 | $3,616.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 8.20 | $170.00 | $1,394.00 |
| JMS | Sias, James M | SC - Senior Consultant | 3.60 | $170.00 | $612.00 |
| LMC | Campbell, Laura M | DI - Director | 0.80 | $180.00 | $144.00 |
| JGB | Berman, Jessica G | DI - Director | 0.10 | $195.00 | $19.50 |
| KBRO | Brountzas, Katina | DI - Director | 0.60 | $195.00 | $117.00 |
| DRM | Malo, David R | DI - Director | 6.30 | $195.00 | $1,228.50 |
| | | **TOTAL:** | **126.10** | | **$17,269.50** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/21 | AFMC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 23 | Noticing | 1.00 |
| 03/01/21 | BG | CO | Review and file affidavits of service for documents served on February 23 and 24 | Noticing | 0.90 |
| 03/01/21 | CHM | SC | Coordinate and quality control service of documents filed on March 1 | Noticing | 0.40 |
| 03/01/21 | CHP | SC | Coordinate and quality control service of documents filed on March 1 | Noticing | 0.20 |
| 03/01/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/01/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 03/01/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 24 | Noticing | 0.70 |
| 03/01/21 | JMS | SC | Coordinate and quality control service of documents filed on March 1 | Noticing | 0.30 |
| 03/01/21 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.20 |
| 03/01/21 | JTO | CO | Review and quality control case inquiry requests | Call Center / Credit Inquiry | 0.10 |
| 03/01/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/01/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 03/01/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 03/01/21 | NGV | CO | Prepare affidavit of service for documents served on February 26 | Noticing | 0.40 |
| 03/01/21 | NON | CO | Prepare affidavit of service for documents served on February 24 | Noticing | 0.70 |
| 03/01/21 | NON | CO | Prepare and execute service of documents filed on March 1 | Noticing | 0.90 |
| 03/01/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/01/21 | PC | AN | Fulfill and serve the Motion Approving Settlement and Motion Shortening Notice Period mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 03/01/21 | PS | CO | Coordinate and execute the production and fulfillment of the Motion Approving Settlement and Motion Shortening Notice Period mailing; quality control re same | Noticing | 0.20 |
| 03/01/21 | RTE | CO | Process incoming claims | Claim Processing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 03/01/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/02/21 | AKM | CO | Respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 03/02/21 | BG | CO | Review and file affidavit of service for documents served on February 26 | Noticing | 0.40 |
| 03/02/21 | CHM | SC | Coordinate and quality control service of documents filed on March 2 | Noticing | 1.10 |
| 03/02/21 | CHP | SC | Coordinate and quality control service of documents filed on March 2 | Noticing | 0.20 |
| 03/02/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 03/02/21 | DRM | DI | Coordinate and quality control service of documents filed on March 2 | Noticing | 0.20 |
| 03/02/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.40 |
| 03/02/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 03/02/21 | ESR | AN | Process incoming claims | Claim Processing | 0.10 |
| 03/02/21 | JMS | SC | Coordinate and quality control service of documents filed on March 2 | Noticing | 0.40 |
| 03/02/21 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 03/02/21 | JSU | CO | Prepare and execute service of documents filed on March 2 | Noticing | 1.80 |
| 03/02/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/02/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/02/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 03/02/21 | MGON | AN | Process incoming claims | Claim Processing | 0.10 |
| 03/02/21 | NGV | CO | Prepare affidavit of service for documents served on February 26 | Noticing | 0.20 |
| 03/02/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/02/21 | PC | AN | Fulfill and serve the Fee Application for Young Conaway Stargatt & Taylor, Motion Extending Time to Notices of Removal of Civil Actions and Order Shortening Notice Period of Motion Approving Settlement mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 03/02/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/02/21 | PS | CO | Coordinate and execute the production and fulfillment of the Fee Application for Young Conaway Stargatt & Taylor, Motion Extending Time to Notices of Removal of Civil Actions and Order Shortening Notice Period of Motion Approving Settlement mailing; quality control re same | Noticing | 0.30 |
| 03/02/21 | SEM | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 03/02/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 03/02/21 | SST | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 26 | Noticing | 1.10 |
| 03/02/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/03/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/03/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/03/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 03/03/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 03/03/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 03/03/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 03/03/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 03/03/21 | JSU | CO | Prepare affidavit of service for documents served on March 2 | Noticing | 0.80 |
| 03/03/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/03/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/03/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 03/03/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/03/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.20 |
| 03/03/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 03/03/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/04/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/04/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry | Call Center / | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | log | Credit Inquiry | |
| 03/04/21 | BG | CO | Review and file affidavit of service for documents served on March 1 | Noticing | 0.50 |
| 03/04/21 | CHM | SC | Prepare Schedule G for import | Master Mailing List | 1.40 |
| 03/04/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/04/21 | CSN | AN | Prepare filed claims for shipment to federal archives | Claim Analysis | 0.10 |
| 03/04/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 1 | Noticing | 1.00 |
| 03/04/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/04/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 03/04/21 | NON | CO | Prepare affidavit of service for documents served on March 1 | Noticing | 0.50 |
| 03/04/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/04/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 03/04/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 03/05/21 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 03/05/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/05/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 03/05/21 | CHM | SC | Coordinate and quality control service of document filed on March 5 | Noticing | 0.40 |
| 03/05/21 | CHP | SC | Coordinate and quality control service of documents filed on March 5 | Noticing | 0.20 |
| 03/05/21 | JMS | SC | Coordinate and quality control service of documents filed on March 5 | Noticing | 0.20 |
| 03/05/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/05/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 03/05/21 | NA | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/05/21 | NON | CO | Prepare and execute service of documents filed on March 5 | Noticing | 0.80 |
| 03/05/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/05/21 | PC | AN | Fulfill and serve the Motion Extending Deadline to Assume or Reject Unexpired Leases mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 03/05/21 | PS | CO | Coordinate and execute the production and fulfillment of the Motion Extending Deadline to Assume or Reject Unexpired Leases mailing; quality control re same | Noticing | 0.20 |
| 03/05/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/08/21 | DRM | DI | Quality assurance review of monthly mailing exhibit and associated detail | Case Administration | 0.10 |
| 03/08/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/08/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/08/21 | MGON | AN | Process incoming claims | Claim Processing | 0.10 |
| 03/08/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/08/21 | RRR | AN | Process incoming claims | Claim Processing | 0.10 |
| 03/08/21 | SA | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/09/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/09/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 03/09/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 03/09/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.30 |
| 03/09/21 | INM | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 03/09/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/09/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/09/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 03/09/21 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 2 | Noticing | 1.00 |
| 03/09/21 | NON | CO | Prepare affidavit of service for documents served on March 5 | Noticing | 0.50 |
| 03/09/21 | SKW | CO | Coordinate quality assurance review of case website | Maintenance of Website | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/09/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/09/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 03/10/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/10/21 | CHM | SC | Prepare Schedule G for import | Master Mailing List | 0.20 |
| 03/10/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.60 |
| 03/10/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 03/10/21 | JMI | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 5 | Noticing | 1.30 |
| 03/10/21 | JSU | CO | Prepare affidavit of service for documents served on March 2 | Noticing | 0.30 |
| 03/10/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/10/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 03/10/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/10/21 | NON | CO | Prepare affidavit of service for documents served on March 5 | Noticing | 0.20 |
| 03/10/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.20 |
| 03/10/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.10 |
| 03/10/21 | TKE | CO | Review and file affidavit of service for documents served on March 5 | Noticing | 0.30 |
| 03/11/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/11/21 | ARGO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.40 |
| 03/11/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 03/11/21 | CHM | SC | Prepare Schedules D, E/F and G for import | Master Mailing List | 4.70 |
| 03/11/21 | CHP | SC | Quality assurance review of Schedule D, E/F and G data | Noticing | 0.40 |
| 03/11/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/11/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/11/21 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/11/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 03/11/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/11/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/11/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 03/11/21 | KBRO | DI | Confer with team managers re review and filing of pending affidvits of service | Noticing | 0.10 |
| 03/11/21 | KECC | AN | Process incoming claims | Claim Processing | 0.50 |
| 03/11/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/11/21 | SKW | CO | Review and file affidavit of service for documents served on March 2 | Noticing | 0.40 |
| 03/11/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 03/11/21 | VMB | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.40 |
| 03/12/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/12/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 03/12/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/12/21 | CHM | SC | Prepare Schedules D, E/F and G for import | Master Mailing List | 1.90 |
| 03/12/21 | CHP | SC | Quality assurance review of Schedule D,E/F and G data | Noticing | 0.40 |
| 03/12/21 | DCR | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 03/12/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.70 |
| 03/12/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/12/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/12/21 | OC | TC | Technical support for case setup and configuration | Case Administration | 0.20 |
| 03/12/21 | RR | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 03/15/21 | CHM | SC | Confer with team re import of schedules | Master Mailing | 0.20 |

White Stallion Energy, LLC

Page 11
Invoice #: 15229

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | List | |
| 03/15/21 | CHP | SC | Quality assurance review of Schedule D, E/F and G data | Noticing | 1.20 |
| 03/15/21 | DRM | DI | Review schedule data import files | Master Mailing List | 1.40 |
| 03/15/21 | JGB | DI | Correspond with team and FA in connection with fee application information | Case Administration | 0.10 |
| 03/15/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/15/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/15/21 | VWV | CO | Process incoming claims | Claim Processing | 0.10 |
| 03/16/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 03/16/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 03/16/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/16/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.40 |
| 03/16/21 | ESR | AN | Process incoming claims | Claim Processing | 0.10 |
| 03/16/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 03/16/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/16/21 | MGON | AN | Process incoming claims | Claim Processing | 0.40 |
| 03/16/21 | MMS | AN | Process incoming claims | Claim Processing | 0.20 |
| 03/16/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/16/21 | RR | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 03/16/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/17/21 | CHM | SC | Coordinate and quality control service of documents filed on March 17 | Noticing | 0.40 |
| 03/17/21 | CHP | SC | Coordinate and quality control service of documents filed on March 17 | Noticing | 0.20 |
| 03/17/21 | CHP | SC | Quality assurance review of Schedule D, E/F and G data | Noticing | 0.40 |
| 03/17/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/17/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/17/21 | JMS | SC | Coordinate and quality control service of documents filed on March 17 | Noticing | 0.20 |
| 03/17/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/17/21 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 2 | Noticing | 0.80 |
| 03/17/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/17/21 | NON | CO | Prepare and execute service of documents filed on March 17 | Noticing | 0.90 |
| 03/17/21 | PC | AN | Fulfill and serve the Notice of Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 03/17/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 03/18/21 | CHM | SC | Coordinate and quality control service of documents filed on March 18 | Noticing | 0.40 |
| 03/18/21 | CHM | SC | Prepare Schedules D, E/F and G for import; confer with M. Brown re creditor matrix | Master Mailing List | 4.10 |
| 03/18/21 | CHP | SC | Quality assurance review of Schedule D, E/F and G data | Noticing | 0.80 |
| 03/18/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 03/18/21 | JMS | SC | Coordinate and quality control service of documents filed on March 18 | Noticing | 0.40 |
| 03/18/21 | JSU | CO | Prepare and execute service of documents filed on March 18 | Noticing | 1.10 |
| 03/18/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 03/18/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/18/21 | PC | AN | Fulfill and serve the Order Extending Deadline to Assume or Reject Unexpired Leases and Order Authorizing Rejection of Certain Executory Contracts and Unexpired Leases mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 03/18/21 | PS | CO | Coordinate and execute the production and fulfillment of the Order Extending Deadline to Assume or Reject Unexpired Leases and Order Authorizing Rejection of Certain Executory Contracts and Unexpired Leases mailing; quality control re same | Noticing | 0.20 |
| 03/19/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/19/21 | CHM | SC | Coordinate and quality control service of documents filed on March 19 | Noticing | 1.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/19/21 | CHM | SC | Prepare Schedules D, E/F and G for import; confer with team re same | Master Mailing List | 1.60 |
| 03/19/21 | CHP | SC | Coordinate and quality control service of documents filed on March 19 | Noticing | 0.10 |
| 03/19/21 | CHP | SC | Quality assurance review of Schedule D, E/F and G data | Noticing | 0.90 |
| 03/19/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/19/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.50 |
| 03/19/21 | JMS | SC | Coordinate and quality control service of documents filed on March 19 | Noticing | 0.40 |
| 03/19/21 | JSET | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 18 | Noticing | 0.80 |
| 03/19/21 | JSU | CO | Prepare affidavit of service for documents served on March 18 | Noticing | 0.60 |
| 03/19/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/19/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 03/19/21 | NGV | CO | Process incoming change of address requests | Document Processing | 0.10 |
| 03/19/21 | NGV | CO | Prepare and execute service of documents filed on March 19 | Noticing | 0.60 |
| 03/19/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/19/21 | PC | AN | Fulfill and serve the Order Establishing Procedures to Sell, Transfer or Abandon Certain De Minimis Assets, Order Extending Time to File Notices of Removal of Civil Actions and Fee Application for Young Conaway Stargatt & Taylor mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 03/19/21 | PS | CO | Coordinate and execute the production and fulfillment of the Order Establishing Procedures to Sell, Transfer or Abandon Certain De Minimis Assets, Order Extending Time to File Notices of Removal of Civil Actions and Fee Application for Young Conaway Stargatt & Taylor mailing; quality control re same | Noticing | 0.30 |
| 03/22/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/22/21 | BG | CO | Review and file affidavit of service for documents served on March 17 | Noticing | 0.60 |
| 03/22/21 | CHM | SC | Prepare Schedules D, E/F and G for import | Master Mailing | 2.90 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | List | |
| 03/22/21 | CHM | SC | Coordinate and quality control service of documents filed on March 22 | Noticing | 0.40 |
| 03/22/21 | CHP | SC | Quality assurance review of Schedule D, E/F and G data | Noticing | 1.40 |
| 03/22/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/22/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.60 |
| 03/22/21 | JBJ | CO | Process incoming claims | Claim Processing | 0.30 |
| 03/22/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 03/22/21 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.60 |
| 03/22/21 | JMS | SC | Coordinate and quality control service of documents filed on March 22 | Noticing | 0.20 |
| 03/22/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service and index for document served on March 17 | Noticing | 0.50 |
| 03/22/21 | JSET | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 18 | Noticing | 0.50 |
| 03/22/21 | JSU | CO | Prepare affidavit of service for documents served on March 18 | Noticing | 0.40 |
| 03/22/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 03/22/21 | KECC | AN | Process incoming claims | Claim Processing | 0.40 |
| 03/22/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 03/22/21 | MGPM | CO | Process incoming claims | Claim Processing | 0.40 |
| 03/22/21 | MSH | CO | Process incoming claims | Claim Processing | 0.40 |
| 03/22/21 | NGV | CO | Prepare affidavit of service for documents served on March 19 | Noticing | 0.60 |
| 03/22/21 | NON | CO | Prepare affidavit of service for documents served on March 17 | Noticing | 1.00 |
| 03/22/21 | NON | CO | Prepare and execute service of documents filed on March 22 | Noticing | 0.90 |
| 03/22/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/22/21 | PC | AN | Fulfill and serve the Fee Application for Prime Clerk mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 03/22/21 | PS | CO | Coordinate and execute the production and fulfillment of the Fee Application for Prime Clerk mailing; quality control re same | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/22/21 | RTE | CO | Process incoming claims | Claim Processing | 0.30 |
| 03/22/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 03/22/21 | TKE | CO | Review and file affidavit of service for documents served on March 18 | Noticing | 0.30 |
| 03/22/21 | TKE | CO | Meet and confer with J. Sugarman, J. Sias and J. Sethna (Prime Clerk) regarding affidavit of service for documents served on March 18 | Noticing | 0.30 |
| 03/22/21 | TKE | CO | Review and file monthly fee application | Claim Processing | 0.60 |
| 03/22/21 | TLZ | AN | Process incoming claims | Claim Processing | 0.20 |
| 03/22/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/22/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/23/21 | ACC | AN | Process incoming claims | Claim Processing | 0.20 |
| 03/23/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/23/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 03/23/21 | CHM | SC | Prepare Schedule D and E/F for import | Master Mailing List | 0.80 |
| 03/23/21 | CHP | SC | Quality assurance review of Schedule D, E/F and G data | Noticing | 0.80 |
| 03/23/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/23/21 | CJAR | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 03/23/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 03/23/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 03/23/21 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 03/23/21 | INM | CO | Process incoming claims | Claim Processing | 0.70 |
| 03/23/21 | JDAN | CO | Process incoming claims | Claim Processing | 2.10 |
| 03/23/21 | JDRO | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 03/23/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.70 |
| 03/23/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 03/23/21 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.40 |
| 03/23/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/23/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 03/23/21 | NCH | CO | Process incoming claims | Claim Processing | 1.40 |
| 03/23/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/23/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 03/23/21 | VWV | CO | Process incoming claims | Claim Processing | 0.30 |
| 03/24/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/24/21 | CHP | SC | Quality assurance review of Schedule D,E/F and G data | Noticing | 0.80 |
| 03/24/21 | FR | AN | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.10 |
| 03/24/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on March 19 | Noticing | 0.60 |
| 03/24/21 | JSRU | CO | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.10 |
| 03/24/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/24/21 | SEM | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 03/24/21 | YC | CO | Review and process conformed copies for filed claims | Claim Processing | 0.20 |
| 03/25/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 03/25/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/25/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 1.10 |
| 03/25/21 | BG | CO | Review and file affidavits of service for documents served on March 19 and 22 | Noticing | 1.20 |
| 03/25/21 | CHM | SC | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 03/25/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/25/21 | DO | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 03/25/21 | DY | CO | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 03/25/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 03/25/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on March 22 | Noticing | 0.80 |

White Stallion Energy, LLC

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 03/25/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 03/25/21 | NGV | CO | Prepare affidavit of service for documents served on March 19 | Noticing | 0.20 |
| 03/25/21 | NON | CO | Prepare affidavit of service for documents served on March 22 | Noticing | 0.70 |
| 03/25/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/25/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.20 |
| 03/25/21 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 03/25/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 03/26/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 03/26/21 | AKM | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/26/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/26/21 | ARAA | CO | Process incoming claims | Claim Processing | 0.10 |
| 03/26/21 | AUA | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 03/26/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 03/26/21 | CRM | AN | Process incoming claims | Claim Processing | 0.70 |
| 03/26/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 03/26/21 | GM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.20 |
| 03/26/21 | JAME | AN | Process incoming claims | Claim Processing | 0.30 |
| 03/26/21 | JJJ | CO | Process incoming claims | Claim Processing | 0.20 |
| 03/26/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 03/26/21 | MGPM | CO | Process incoming claims | Claim Processing | 0.30 |
| 03/26/21 | NGT | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 03/26/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/26/21 | RTE | CO | Process incoming claims | Claim Processing | 0.20 |
| 03/26/21 | TLZ | AN | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 03/26/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/26/21 | VMB | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 1.00 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/26/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/29/21 | ACC | AN | Process incoming claims | Claim Processing | 0.40 |
| 03/29/21 | ARAA | CO | Process incoming claims | Claim Processing | 0.20 |
| 03/29/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/29/21 | JM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.30 |
| 03/29/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/29/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 03/29/21 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.40 |
| 03/29/21 | JSU | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.40 |
| 03/29/21 | JTO | CO | Review and quality control case inquiry requests | Call Center / Credit Inquiry | 0.10 |
| 03/29/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/29/21 | NGV | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.20 |
| 03/29/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/29/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 03/29/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/30/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/30/21 | GM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.20 |
| 03/30/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/30/21 | XF | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 03/31/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/31/21 | ARGO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 03/31/21 | CHM | SC | Coordinate and quality control service of document filed on March 31 | Noticing | 0.40 |
| 03/31/21 | CHP | SC | Coordinate and quality control service of documents filed on March 31 | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/31/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/31/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/31/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 03/31/21 | GPG | CO | Prepare and execute service of documents filed on March 31 | Noticing | 1.00 |
| 03/31/21 | JBJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 03/31/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 03/31/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 03/31/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 03/31/21 | OK | CO | Coordinate and quality control service of documents filed on March 31 | Noticing | 0.20 |
| 03/31/21 | PC | AN | Fulfill and serve the Fee Application for Young Conaway Stargatt & Taylor mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 03/31/21 | PS | CO | Coordinate and execute the production and fulfillment of the Fee Application for Young Conaway Stargatt & Taylor mailing; quality control re same | Noticing | 0.30 |
| 03/31/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |

**Total Hours**          **126.10**

White Stallion Energy, LLC

Page 20
Invoice #: 15229

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 67 | 0.05 | $3.35 |
| Data Storage, Maintenance & Security | 3,599 | 0.10 | $359.90 |
| Delivery, Messenger & Storage Services | | | $847.12 |
| Electronic Imaging | 1,471 | 0.12 | $176.52 |
| Notary Services | 7 | 2.00 | $14.00 |
| Overnight Delivery | | | $318.15 |
| Oversized Envelopes | 47 | 0.10 | $4.70 |
| Pacer | | | $860.30 |
| Postage | | | $136.89 |
| Printing | 1,370 | 0.10 | $137.00 |
| Production Fulfillment | | | $2,468.18 |
| Proof of Claim Acknowledgment Form | 8 | 0.10 | $0.80 |
| Standard # 10 Envelopes | 11 | 0.05 | $0.55 |
| Toll Free Charges | | | $0.29 |
| **Total Expenses** | | | **$5,327.75** |

Page 21
Invoice #: 15229

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/21 | Motion Approving Settlement and Motion Shortening Notice Period | 2 | 105 | - | - | 2 | 1 | 80 | - | 3 | - | - |
| 03/02/21 | Fee Application for Young Conaway Stargatt & Taylor, Motion Extending Time to Notices of Removal of Civil Actions and Order Shortening Notice Period of Motion Approving Settlement | 4 | 134 | - | 8 | 2 | 1 | 106 | - | 11 | - | 8 |
| 03/05/21 | Motion Extending Deadline to Assume or Reject Unexpired Leases | 1 | 51 | - | 3 | - | - | 83 | - | 3 | - | 3 |
| 03/17/21 | Notice of Hearing Agenda | 1 | 18 | - | 3 | - | - | 54 | - | 3 | 3 | - |
| 03/18/21 | Order Extending Deadline to Assume or Reject Unexpired Leases and Order Authorizing Rejection of Certain Executory Contracts and Unexpired Leases | 3 | 39 | - | 3 | 2 | 1 | - | - | 6 | 3 | - |
| 03/19/21 | Order Establishing Procedures to Sell, Transfer or Abandon Certain De Minimis Assets, Order Extending Time to File Notices of Removal of Civil Actions and Fee Application for Young Conaway Stargatt & Taylor | 3 | 506 | - | 19 | - | - | 102 | - | 19 | 5 | 14 |
| 03/22/21 | Fee Application for Prime Clerk | 1 | 165 | - | 11 | - | - | 11 | - | 11 | - | 11 |
| 03/31/21 | Fee Application for Young Conaway Stargatt & Taylor | 1 | 352 | - | 11 | - | - | 23 | - | 11 | - | 11 |
| | **TOTAL:** | | 1,370 | - | 58 | 6 | 3 | 459 | - | 67 | 11 | 47 |

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through March  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CHM | Hosein-Mohan, Cindy | SC  - Senior Consultant | 5.70 | $160.00 | $912.00 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 0.40 | $170.00 | $68.00 |
| JGB | Berman, Jessica G | DI  - Director | 0.50 | $195.00 | $97.50 |
| GB | Brunswick, Gabriel | DI  - Director | 0.60 | $195.00 | $117.00 |
| SW | Weiner, Shira D | DI  - Director | 0.30 | $195.00 | $58.50 |
| | | **TOTAL:** | **7.50** | | **$1,253.00** |

## Hourly Fees by Task Code through March  2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| RETN | Retention / Fee Application | 0.90 | $175.50 |
| SOFA | Schedules & SOFA | 6.60 | $1,077.50 |
| | **TOTAL:** | **7.50** | **$1,253.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/21 | CHM | SC | Review and revise Eagle River Coal Schedule A/B, Q55 (1.3) and Schedule E/F Part 2 (2.2) | Schedules & SOFA | 3.50 |
| 03/01/21 | CHP | SC | Confer and correspond with M. Brown (FTI) re Schedule G | Schedules & SOFA | 0.20 |
| 03/02/21 | CHM | SC | Review and revise Declaration (.3); confer with team and J. Richman (FTI) re same (.3) | Schedules & SOFA | 0.60 |
| 03/02/21 | CHP | SC | Confer and correspond with M. Brown (FTI) re Schedule G | Schedules & SOFA | 0.20 |
| 03/02/21 | JGB | DI | Quality assurance review of Schedule amendments | Schedules & SOFA | 0.50 |
| 03/03/21 | CHM | SC | Review and revise on Schedule E/F (1.4); confer with J. Richman (FTI) re same (.2) | Schedules & SOFA | 1.60 |
| 03/16/21 | GB | DI | Draft monthly fee application | Retention / Fee Application | 0.60 |
| 03/17/21 | SW | DI | Review and revise monthly fee application | Retention / Fee Application | 0.30 |
| | | | | **Total Hours** | **7.50** |



May 07, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through April 30, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $12,575.47.

      There is an additional aggregate amount of $198,101.45 that is now past due for prior periods.

      Kindly remit payment of $210,676.92 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| DO | Olivo, Daniel | AN - Analyst | 0.10 | $50.00 | $5.00 |
| PC | Production Clerks | AN - Analyst | 2.40 | $50.00 | $120.00 |
| ACC | Chan, Anita | AN - Analyst | 1.20 | $55.00 | $66.00 |
| XF | Flores, Xavi | AN - Analyst | 0.10 | $55.00 | $5.50 |
| JJS | Matos, Joseph S | AN - Analyst | 0.10 | $55.00 | $5.50 |
| JAME | Mercado, Jose A | AN - Analyst | 0.10 | $55.00 | $5.50 |
| MPW | Walsh, Mike P | AN - Analyst | 0.10 | $55.00 | $5.50 |
| RY | Yan, Raymond | AN - Analyst | 0.20 | $55.00 | $11.00 |
| TKE | Kerekes, Tamas | CO - Consultant | 0.60 | $105.00 | $63.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 2.50 | $105.00 | $262.50 |
| JBJ | Bloissebaez, Jeff | CO - Consultant | 0.10 | $120.00 | $12.00 |
| SBS | Botos, Seth | CO - Consultant | 0.40 | $120.00 | $48.00 |
| NCH | Chien, Nathan | CO - Consultant | 1.10 | $120.00 | $132.00 |
| MATG | Gonzales, Matthew | CO - Consultant | 0.50 | $120.00 | $60.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.80 | $120.00 | $96.00 |
| NON | Otton, Natasha | CO - Consultant | 9.50 | $120.00 | $1,140.00 |
| GPG | Parnon, Geoffrey | CO - Consultant | 6.50 | $120.00 | $780.00 |
| ARAA | Rosario, Alexa | CO - Consultant | 1.30 | $120.00 | $156.00 |
| JSU | Sugarman, Jason | CO - Consultant | 5.40 | $120.00 | $648.00 |
| RTE | Tejada, Rohany | CO - Consultant | 1.40 | $120.00 | $168.00 |
| VWV | Wong, Victor | CO - Consultant | 0.40 | $120.00 | $48.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.60 | $135.00 | $81.00 |
| SST | Tsimberov, Sergei | CO - Consultant | 0.40 | $135.00 | $54.00 |
| NGV | Vass, Nicholas G | CO - Consultant | 0.20 | $135.00 | $27.00 |
| DW | Wasserman, Derek | CO - Consultant | 1.40 | $135.00 | $189.00 |
| MACE | Acevedo, Mariana | CO - Consultant | 0.70 | $150.00 | $105.00 |

White Stallion Energy, LLC

| | | | | | |
|---|---|---|---|---|---|
| JBA | Barrios, Joshua | CO - Consultant | 1.00 | $150.00 | $150.00 |
| JRBE | Benivegna, Joseph R | CO - Consultant | 1.30 | $150.00 | $195.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 4.00 | $150.00 | $600.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.20 | $150.00 | $30.00 |
| AF | Fernandez, Andrew | CO - Consultant | 0.30 | $150.00 | $45.00 |
| BG | Gabriel, Ben | CO - Consultant | 0.60 | $150.00 | $90.00 |
| JAH | Hernandez, Javier | CO - Consultant | 0.30 | $150.00 | $45.00 |
| DHON | Honeyman, Danielle | CO - Consultant | 0.40 | $150.00 | $60.00 |
| OK | Kovalchuk, Oleg | CO - Consultant | 0.50 | $150.00 | $75.00 |
| MELA | Laurel, Marissa E | CO - Consultant | 0.60 | $150.00 | $90.00 |
| ENL | Leon, Ellen N | CO - Consultant | 3.30 | $150.00 | $495.00 |
| SEM | Miguel, Stephan E | CO - Consultant | 1.10 | $150.00 | $165.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 0.20 | $150.00 | $30.00 |
| PS | Production Supervisors | CO - Consultant | 1.00 | $150.00 | $150.00 |
| PJP | Pullo, Paul J | CO - Consultant | 0.30 | $150.00 | $45.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 1.10 | $155.00 | $170.50 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.90 | $155.00 | $139.50 |
| CMG | Guill, Chelsea M | CO - Consultant | 0.30 | $155.00 | $46.50 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.50 | $155.00 | $77.50 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.10 | $155.00 | $15.50 |
| RR | Richards, Royanne R | CO - Consultant | 0.50 | $155.00 | $77.50 |
| CIR | Rivera, Christian I | CO - Consultant | 4.60 | $155.00 | $713.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 6.70 | $155.00 | $1,038.50 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.30 | $155.00 | $46.50 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.70 | $155.00 | $108.50 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 5.50 | $160.00 | $880.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 1.00 | $170.00 | $170.00 |
| JMS | Sias, James M | SC - Senior Consultant | 1.90 | $170.00 | $323.00 |
| LMC | Campbell, Laura M | DI - Director | 0.70 | $180.00 | $126.00 |
| KBRO | Brountzas, Katina | DI - Director | 0.20 | $195.00 | $39.00 |
| DRM | Malo, David R | DI - Director | 0.90 | $195.00 | $175.50 |
| | | **TOTAL:** | **79.10** | | **$10,705.50** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/21 | CHP | SC | Coordinate and quality control service of documents filed on April 1 | Noticing | 0.20 |
| 04/01/21 | CIR | CO | Coordinate and quality control service of documents filed on April 1 | Noticing | 1.80 |
| 04/01/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/01/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 04/01/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 04/01/21 | GPG | CO | Prepare affidavit of service for documents served on March 31 | Noticing | 1.10 |
| 04/01/21 | GPG | CO | Prepare and execute service of documents filed on April 1 | Noticing | 2.00 |
| 04/01/21 | JMS | SC | Coordinate and quality control service of documents filed on April 1 | Noticing | 0.20 |
| 04/01/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/01/21 | MACE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 04/01/21 | NCH | CO | Process incoming claims | Claim Processing | 0.50 |
| 04/01/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/01/21 | RTE | CO | Process incoming claims | Claim Processing | 0.40 |
| 04/01/21 | SEM | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.70 |
| 04/01/21 | SKW | CO | Coordinate quality assurance review of case website | Maintenance of Website | 0.10 |
| 04/01/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/01/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/02/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/02/21 | AUA | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 04/02/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/02/21 | CIR | CO | Manual upload of priority documents | Document Processing | 0.30 |
| 04/02/21 | GPG | CO | Prepare affidavit of service for documents served on April 1 | Noticing | 1.10 |
| 04/02/21 | JMS | SC | Review and audit service request forms for accuracy | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/02/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/02/21 | JSU | CO | Prepare quarterly claim register | Claim Analysis | 0.30 |
| 04/02/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.40 |
| 04/02/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/02/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/02/21 | RR | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 04/02/21 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 04/02/21 | TME | CO | Quality assurance review of ECF claim register | Claim Processing | 0.20 |
| 04/05/21 | CCP | CO | Prepare and file quarterly claims register | Claim Processing | 0.10 |
| 04/05/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/05/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 04/05/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 04/05/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/05/21 | SST | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 31 | Noticing | 0.40 |
| 04/06/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 04/06/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 04/06/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |
| 04/06/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 04/06/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 3.00 |
| 04/06/21 | GPG | CO | Prepare affidavits of service for documents served on March 31 and April 1 | Noticing | 0.60 |
| 04/06/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 1 | Noticing | 1.00 |
| 04/06/21 | JPO | CO | Manage and coordinate affidavit of service preparation and court filing process | Noticing | 0.20 |
| 04/06/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/06/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/06/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/06/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 04/06/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 04/06/21 | MACE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 04/06/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/06/21 | RTE | CO | Process incoming claims | Claim Processing | 0.30 |
| 04/06/21 | SBS | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/06/21 | SEM | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 04/06/21 | SKW | CO | Coordinate quality assurance review of affidavit of service | Noticing | 0.20 |
| 04/06/21 | TKE | CO | Review and file affidavits of service for documents served on March 31 and April 1 | Noticing | 0.60 |
| 04/06/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/06/21 | XF | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 04/07/21 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 04/07/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/07/21 | DO | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 04/07/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 04/07/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/07/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 04/07/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.80 |
| 04/07/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/07/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|---|---|---|---|---|---|
| 04/07/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/07/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/07/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.30 |
| 04/08/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/08/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 04/08/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/08/21 | LKU | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/08/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/08/21 | RTE | CO | Process incoming claims | Claim Processing | 0.30 |
| 04/08/21 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 04/08/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/08/21 | VWV | CO | Process incoming claims | Claim Processing | 0.40 |
| 04/09/21 | ACC | AN | Process incoming claims | Claim Processing | 1.00 |
| 04/09/21 | AUA | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 04/09/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/09/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 04/09/21 | JAH | CO | Quality assurance review of the core/2002 service list | Noticing | 0.30 |
| 04/09/21 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.30 |
| 04/09/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/09/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/09/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/09/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.30 |
| 04/12/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 04/12/21 | AKM | CO | Prepare daily call log | Call Center / Credit Inquiry | 0.20 |
| 04/12/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/12/21 | DHON | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 04/12/21 | JTO | CO | Review and quality control case inquiry requests | Call Center / Credit Inquiry | 0.10 |
| 04/12/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/12/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/12/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/12/21 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 0.30 |
| 04/13/21 | AKM | CO | Prepare daily call log | Call Center / Credit Inquiry | 0.10 |
| 04/13/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/13/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/13/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/13/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/14/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 04/14/21 | AKM | CO | Prepare daily call log | Call Center / Credit Inquiry | 0.10 |
| 04/14/21 | CHM | SC | Coordinate and quality control service of documents filed on April 14 | Noticing | 1.80 |
| 04/14/21 | CHP | SC | Coordinate and quality control service of documents filed on April 14 | Noticing | 0.20 |
| 04/14/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/14/21 | JMS | SC | Coordinate and quality control service of documents filed on April 14 | Noticing | 0.20 |
| 04/14/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/14/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/14/21 | NON | CO | Prepare and execute service of documents filed on April 14 | Noticing | 3.80 |
| 04/14/21 | PC | AN | Fulfill and serve the Notice of Filing Compensation and Staffing Report for FTI Consulting mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/14/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Compensation and Staffing Report for FTI Consulting mailing; quality control re same | Noticing | 0.30 |
| 04/14/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/15/21 | AKM | CO | Prepare daily call log | Call Center / Credit Inquiry | 0.10 |
| 04/15/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/15/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 04/15/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 04/15/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/15/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/15/21 | LKU | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/15/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 04/15/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/15/21 | NON | CO | Process incoming claims | Claim Processing | 0.40 |
| 04/16/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 04/16/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 04/16/21 | AUA | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 04/16/21 | CHM | SC | Coordinate and quality control service of documents filed on April 16 | Noticing | 1.30 |
| 04/16/21 | CHP | SC | Coordinate and quality control service of documents filed on April 16 | Noticing | 0.20 |
| 04/16/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/16/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 04/16/21 | DRM | DI | Coordinate and quality control service of documents filed on April 16 | Noticing | 0.20 |
| 04/16/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Report of De Minimis Asset Transfers and Notice Regarding Amended Cash Collateral Budget mailing; quality control re same | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/16/21 | JMS | SC | Coordinate and quality control services of documents filed on April 14 and 16 | Noticing | 0.60 |
| 04/16/21 | JSU | CO | Prepare and execute service of documents filed on April 16 | Noticing | 1.40 |
| 04/16/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/16/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/16/21 | NON | CO | Prepare and execute service of documents filed on April 16 | Noticing | 0.70 |
| 04/16/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/16/21 | NON | CO | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 04/16/21 | PC | AN | Fulfill and serve the Limited Objection to Komatsu Financial Limited Partnership's Motions, Limited Objection and Reservation of Rights to Motion for Request for Assumption or Rejection and Adequate Protection for Relief From Automatic Stay and Notice of Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 04/16/21 | PS | CO | Coordinate and execute the production and fulfillment of the Limited Objection to Komatsu Financial Limited Partnership's Motions, Limited Objection and Reservation of Rights to Motion for Request for Assumption or Rejection and Adequate Protection for Relief From Automatic Stay and Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 04/19/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.20 |
| 04/19/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/19/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 04/19/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 14 | Noticing | 1.00 |
| 04/19/21 | JSU | CO | Prepare affidavit of service for documents served on April 16 | Noticing | 0.60 |
| 04/19/21 | JTO | CO | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 04/19/21 | NON | CO | Prepare affidavit of service for documents served on April 14 | Noticing | 0.60 |
| 04/19/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/19/21 | OK | CO | Review and file affidavit of service for documents served on April 14 | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/20/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 04/20/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/20/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/20/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/20/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/20/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 04/20/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/20/21 | NON | CO | Prepare affidavit of service for documents served on April 16 | Noticing | 0.50 |
| 04/20/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/20/21 | SBS | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/21/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 04/21/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/21/21 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 04/21/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/21/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 16 | Noticing | 1.10 |
| 04/21/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 16 | Noticing | 1.00 |
| 04/21/21 | JCJC | CO | Review and file affidavit of service for documents served on April 16 | Noticing | 0.20 |
| 04/21/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/21/21 | JSU | CO | Prepare affidavit of service for documents served on April 16 | Noticing | 0.20 |
| 04/21/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/21/21 | KBRO | DI | Confer with team managers re review and filing of pending | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | affidavits of service | | |
| 04/21/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/21/21 | NON | CO | Prepare affidavit of service for documents served on April 16 | Noticing | 0.20 |
| 04/21/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/21/21 | SKW | CO | Review and file affidavit of service for documents served on April 16 | Noticing | 0.40 |
| 04/21/21 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 0.10 |
| 04/22/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.20 |
| 04/22/21 | JBJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 04/22/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 04/22/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/22/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/22/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/22/21 | NGV | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.10 |
| 04/22/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/22/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/23/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.20 |
| 04/23/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/23/21 | CHM | SC | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 04/23/21 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 04/23/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/23/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.30 |
| 04/23/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 04/23/21 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/23/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/23/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/23/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 04/23/21 | NGV | CO | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 04/23/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 04/26/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.20 |
| 04/26/21 | CHM | SC | Coordinate and quality control service of documents filed on April 26 | Noticing | 1.10 |
| 04/26/21 | CHP | SC | Coordinate and quality control service of documents filed on April 26 | Noticing | 0.20 |
| 04/26/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/26/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Motion Authorizing Debtors to Sell Certain Unused Assets Free and Clear or Liens mailing; quality control re same | Noticing | 0.10 |
| 04/26/21 | JMS | SC | Coordinate and quality control service of documents filed on April 26 | Noticing | 0.20 |
| 04/26/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/26/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/26/21 | JTO | CO | Review and quality control case inquiry requests | Call Center / Credit Inquiry | 0.10 |
| 04/26/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/26/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/26/21 | NON | CO | Prepare and execute service of documents filed on April 26 | Noticing | 0.50 |
| 04/26/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/27/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 04/27/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/27/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/27/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/27/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/28/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.20 |
| 04/28/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 04/28/21 | CHM | SC | Coordinate and quality control service of documents filed on April 28 | Noticing | 0.40 |
| 04/28/21 | JAME | AN | Process incoming claims | Claim Processing | 0.10 |
| 04/28/21 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/28/21 | JMS | SC | Coordinate and quality control service of documents filed on April 28 | Noticing | 0.30 |
| 04/28/21 | JSU | CO | Prepare and execute service of documents filed on April 28 | Noticing | 0.40 |
| 04/28/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/28/21 | LKU | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/28/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/28/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/28/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/28/21 | NON | CO | Prepare affidavit of service for documents served on April 26 | Noticing | 0.50 |
| 04/28/21 | PC | AN | Fulfill and serve the Motion Authorizing Rejection of SynEnergy Agreement mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 04/28/21 | PS | CO | Coordinate and execute the production and fulfillment of the Motion Authorizing Rejection of SynEnergy Agreement mailing; quality control re same | Noticing | 0.20 |
| 04/28/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 04/28/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/29/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 04/29/21 | BG | CO | Review and file affidavit of service for documents served on April 26 | Noticing | 0.60 |
| 04/29/21 | CHM | SC | Coordinate and quality control service of documents filed on April 29 | Noticing | 0.80 |

White Stallion Energy, LLC

Page 14
Invoice #: 15514

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/29/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/29/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 04/29/21 | DHON | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 04/29/21 | GPG | CO | Prepare and execute service of documents filed on April 29 | Noticing | 0.80 |
| 04/29/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 26 | Noticing | 0.80 |
| 04/29/21 | JMS | SC | Coordinate and quality control service of documents filed on April 29 | Noticing | 0.20 |
| 04/29/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/29/21 | JSU | CO | Prepare affidavit of service for documents served on April 28 | Noticing | 0.40 |
| 04/29/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/29/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/29/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 04/29/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/29/21 | MATG | CO | Process incoming claims | Claim Processing | 0.50 |
| 04/29/21 | NON | CO | Prepare affidavit of service for documents served on April 26 | Noticing | 0.20 |
| 04/29/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/29/21 | PC | AN | Fulfill and serve the Notice of Filing Compensation and Staffing Report for FTI Consulting mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 04/29/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Compensation and Staffing Report for FTI Consulting mailing; quality control re same | Noticing | 0.30 |
| 04/29/21 | RTE | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/29/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/30/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 04/30/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 04/30/21 | AUA | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 04/30/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/30/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/30/21 | GPG | CO | Prepare affidavit of service for documents served on April 29 | Noticing | 0.90 |
| 04/30/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 04/30/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 04/30/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 04/30/21 | SBS | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/30/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| | | | | **Total Hours** | **79.10** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 34 | 0.05 | $1.70 |
| Data Storage, Maintenance & Security | 3,628 | 0.10 | $362.80 |
| Delivery, Messenger & Storage Services | | | $327.12 |
| Electronic Imaging | 1,752 | 0.12 | $210.24 |
| Notary Services | 6 | 2.00 | $12.00 |
| Oversized Envelopes | 31 | 0.10 | $3.10 |
| Pacer | | | $802.10 |
| Postage | | | $65.19 |
| Printing | 1,882 | 0.10 | $188.20 |
| Production Fulfillment | | | $965.00 |
| Proof of Claim Acknowledgment Form | 3 | 0.10 | $0.30 |
| Standard # 10 Envelopes | 3 | 0.05 | $0.15 |
| Toll Free Charges | | | $0.37 |
| **Total Expenses** | | | **$2,938.27** |

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/21 | Motion Extending Exclusive Periods to File Chapter 11 Plan | 1 | - | - | - | - | - | 85 | - | - | - | - |
| 04/14/21 | Notice of Filing Compensation and Staffing Report for FTI Consulting | 1 | 1,188 | - | 11 | - | - | 11 | - | 11 | - | 11 |
| 04/16/21 | Limited Objection to Komatsu Financial Limited Partnership's Motions, Limited Objection and Reservation of Rights to Motion for Request for Assumption or Rejection and Adequate Protection for Relief From Automatic Stay and Notice of Hearing Agenda | 1 | 57 | - | 3 | - | - | 88 | - | 3 | - | 3 |
| 04/16/21 | Report of De Minimis Asset Transfers and Notice Regarding Amended Cash Collateral Budget | 1 | 27 | - | 3 | - | - | 57 | - | 3 | 3 | - |
| 04/26/21 | Motion Authorizing Debtors to Sell Certain Unused Assets Free and Clear or Liens | 1 | 51 | - | 3 | - | - | 60 | - | 3 | - | 3 |
| 04/28/21 | Motion Authorizing Rejection of SynEnergy Agreement | 1 | 42 | - | 3 | - | - | 85 | - | 3 | - | 3 |
| 04/29/21 | Notice of Filing Compensation and Staffing Report for FTI Consulting | 1 | 517 | - | 11 | - | - | 23 | - | 11 | - | 11 |
| | **TOTAL:** | | 1,882 | - | 34 | - | - | 409 | - | 34 | 3 | 31 |



June 07, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Prime Clerk's invoice for Claims and Noticing Agent Services for the period through May 31, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $15,860.14.

There is an additional aggregate amount of $210,676.92 that is now past due for prior periods.

Kindly remit payment of $226,537.06 at your earliest convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| WCC | Chang, Windhaw Chia | AN - Analyst | 1.20 | $50.00 | $60.00 |
| XUL | Lin, Xuan | AN - Analyst | 1.00 | $50.00 | $50.00 |
| JHP | Pamisa, Jhimson R | AN - Analyst | 1.00 | $50.00 | $50.00 |
| PAP | Parra, Paola A | AN - Analyst | 1.30 | $50.00 | $65.00 |
| PC | Production Clerks | AN - Analyst | 2.80 | $50.00 | $140.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.20 | $50.00 | $10.00 |
| NIT | Thomas, Nicole I | AN - Analyst | 4.00 | $50.00 | $200.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 6.20 | $50.00 | $310.00 |
| ACC | Chan, Anita | AN - Analyst | 0.10 | $55.00 | $5.50 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.10 | $55.00 | $5.50 |
| KECC | Cox, Kerry C | AN - Analyst | 0.30 | $55.00 | $16.50 |
| GDI | Diore, Gabriel | AN - Analyst | 0.50 | $55.00 | $27.50 |
| ARGO | Gooding, Arielle | AN - Analyst | 3.00 | $55.00 | $165.00 |
| CRM | Madueno, Cristina | AN - Analyst | 0.70 | $55.00 | $38.50 |
| JJS | Matos, Joseph S | AN - Analyst | 0.50 | $55.00 | $27.50 |
| JIRO | Rong, Jingheng | AN - Analyst | 8.50 | $55.00 | $467.50 |
| JTSA | Salazar, Juan T | AN - Analyst | 0.10 | $55.00 | $5.50 |
| NGT | Taveras, Neurys Gricelyn | AN - Analyst | 0.20 | $55.00 | $11.00 |
| TKE | Kerekes, Tamas | CO - Consultant | 0.40 | $105.00 | $42.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 2.40 | $105.00 | $252.00 |
| MGPM | Perez, Maria G | CO - Consultant | 0.10 | $105.00 | $10.50 |
| MAH | Ahmad, Moheen | CO - Consultant | 4.50 | $120.00 | $540.00 |
| SYH | Askary, Syed H | CO - Consultant | 0.60 | $120.00 | $72.00 |
| JBJ | Bloissebaez, Jeff | CO - Consultant | 0.60 | $120.00 | $72.00 |
| CBO | Borgen, Cindy G | CO - Consultant | 0.20 | $120.00 | $24.00 |
| SBS | Botos, Seth | CO - Consultant | 0.30 | $120.00 | $36.00 |

White Stallion Energy, LLC

| NCH | Chien, Nathan | CO - Consultant | 0.60 | $120.00 | $72.00 |
|---|---|---|---|---|---|
| NDF | De Franco, Nicholas | CO - Consultant | 0.40 | $120.00 | $48.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.20 | $120.00 | $24.00 |
| JDL | Ledwin, Joseph D | CO - Consultant | 0.10 | $120.00 | $12.00 |
| NON | Otton, Natasha | CO - Consultant | 10.00 | $120.00 | $1,200.00 |
| LPL | Pham, Linda | CO - Consultant | 0.10 | $120.00 | $12.00 |
| ARAA | Rosario, Alexa | CO - Consultant | 0.30 | $120.00 | $36.00 |
| JSU | Sugarman, Jason | CO - Consultant | 4.50 | $120.00 | $540.00 |
| RTE | Tejada, Rohany | CO - Consultant | 0.10 | $120.00 | $12.00 |
| AWA | Wildavsky, Aaron | CO - Consultant | 1.00 | $120.00 | $120.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.80 | $125.00 | $100.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.10 | $135.00 | $148.50 |
| NGV | Vass, Nicholas G | CO - Consultant | 2.60 | $135.00 | $351.00 |
| DW | Wasserman, Derek | CO - Consultant | 2.60 | $135.00 | $351.00 |
| JBA | Barrios, Joshua | CO - Consultant | 0.20 | $150.00 | $30.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.70 | $150.00 | $405.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.30 | $150.00 | $45.00 |
| BG | Gabriel, Ben | CO - Consultant | 2.60 | $150.00 | $390.00 |
| JAH | Hernandez, Javier | CO - Consultant | 4.00 | $150.00 | $600.00 |
| OK | Kovalchuk, Oleg | CO - Consultant | 1.50 | $150.00 | $225.00 |
| MELA | Laurel, Marissa E | CO - Consultant | 1.90 | $150.00 | $285.00 |
| ENL | Leon, Ellen N | CO - Consultant | 0.70 | $150.00 | $105.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 2.00 | $150.00 | $300.00 |
| PS | Production Supervisors | CO - Consultant | 1.40 | $150.00 | $210.00 |
| PJP | Pullo, Paul J | CO - Consultant | 0.70 | $150.00 | $105.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 0.30 | $155.00 | $46.50 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.40 | $155.00 | $62.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.10 | $155.00 | $15.50 |
| CIR | Rivera, Christian I | CO - Consultant | 3.00 | $155.00 | $465.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 5.50 | $155.00 | $852.50 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.10 | $155.00 | $15.50 |
| SKW | Washington, Sedahri K | CO - Consultant | 1.60 | $155.00 | $248.00 |
| CHM | Hosein-Mohan, Cindy | SC  - Senior Consultant | 8.50 | $160.00 | $1,360.00 |

White Stallion Energy, LLC

| CHP | Porter, Christine C | SC - Senior Consultant | 1.40 | $170.00 | $238.00 |
|-----|--------------------|-----------------------|------|---------|---------|
| JMS | Sias, James M | SC - Senior Consultant | 4.50 | $170.00 | $765.00 |
| LMC | Campbell, Laura M | DI - Director | 1.10 | $180.00 | $198.00 |
| JGB | Berman, Jessica G | DI - Director | 0.30 | $195.00 | $58.50 |
| KBRO | Brountzas, Katina | DI - Director | 0.40 | $195.00 | $78.00 |
| DRM | Malo, David R | DI - Director | 3.20 | $195.00 | $624.00 |
| | | **TOTAL:** | **113.60** | | **$13,456.50** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/03/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 05/03/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.40 |
| 05/03/21 | CHM | SC | Coordinate and quality control service of documents filed on May 3 | Noticing | 0.40 |
| 05/03/21 | CHP | SC | Coordinate and quality control service of documents filed on May 3 | Noticing | 0.20 |
| 05/03/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/03/21 | DRM | DI | Prepare claim report for FTI review | Claim Analysis | 0.40 |
| 05/03/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/03/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 28 | Noticing | 0.90 |
| 05/03/21 | JDL | CO | Process incoming claims | Claim Processing | 0.10 |
| 05/03/21 | JMS | SC | Coordinate and quality control service of documents filed on May 3 | Noticing | 0.30 |
| 05/03/21 | JSU | CO | Prepare affidavit of service for documents served on April 28 | Noticing | 0.20 |
| 05/03/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/03/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 05/03/21 | LKU | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/03/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/03/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/03/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/03/21 | NON | CO | Prepare and execute service of documents filed on May 3 | Noticing | 0.50 |
| 05/03/21 | PC | AN | Fulfill and serve the Motion to Amend Final Cash Collateral Order and Extend Termination Date mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 05/03/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.70 |
| 05/03/21 | PS | CO | Coordinate and execute the production and fulfillment of the Motion to Amend Final Cash Collateral Order and Extend Termination Date mailing; quality control re same | Noticing | 0.20 |
| 05/03/21 | SKW | CO | Review and file affidavit of service for documents served on April 28 | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/03/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/04/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 05/04/21 | ARAA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 05/04/21 | CHM | SC | Coordinate and quality control service of documents filed on May 4 | Noticing | 0.40 |
| 05/04/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/04/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/04/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/04/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 05/04/21 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 05/04/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 29 | Noticing | 1.00 |
| 05/04/21 | JMS | SC | Coordinate and quality control service of documents filed on May 4 | Noticing | 0.30 |
| 05/04/21 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 05/04/21 | JSU | CO | Prepare and execute service of documents filed on May 4 | Noticing | 0.70 |
| 05/04/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/04/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/04/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/04/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/04/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/04/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/04/21 | PC | AN | Fulfill and serve the Bridge Order Amending Final Cash Collateral Order to Extend Termination Date and Fee Application for Young Conaway Stargatt & Taylor mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/04/21 | PS | CO | Coordinate and execute the production and fulfillment of the Bridge Order Amending Final Cash Collateral Order to Extend Termination Date and Fee Application for Young Conaway Stargatt & Taylor mailing; quality control re same | Noticing | 0.20 |
| 05/04/21 | SKW | CO | Review and file affidavit of service for documents served on April 29 | Noticing | 0.40 |
| 05/05/21 | AKM | CO | Prepare daily log inquiry report | Call Center / Credit Inquiry | 0.10 |
| 05/05/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/05/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/05/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 05/05/21 | JSU | CO | Prepare affidavit of service for documents served on May 4 | Noticing | 0.60 |
| 05/05/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/05/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/05/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/05/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/05/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/06/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 05/06/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 4 | Noticing | 0.70 |
| 05/06/21 | JHP | AN | Review and process supplemental claim supporting documentation | Claim Processing | 1.00 |
| 05/06/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/06/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/06/21 | NON | CO | Prepare affidavit of service for documents served on May 3 | Noticing | 0.70 |
| 05/06/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/06/21 | OK | CO | Review and revise affidavit of service for document served on May 3 | Noticing | 0.80 |
| 05/06/21 | SKW | CO | Review and file affidavit of service for documents served on | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| <u>Date</u> | <u>Emp</u> | <u>Title</u> | <u>Description</u> | <u>Task</u> | <u>Hours</u> |
|------|-----|-------|-------------|------|-------|
| | | | May 3 | | |
| 05/07/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 05/07/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.20 |
| 05/07/21 | AUA | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 05/07/21 | BG | CO | Review and file affidavit of service for documents served on May 4 | Noticing | 0.70 |
| 05/07/21 | CHM | SC | Prepare claims register report; confer with D. Laskin and L. Lescallette re same | Claim Analysis | 0.80 |
| 05/07/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 05/07/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 05/07/21 | JSU | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/07/21 | JSU | CO | Prepare affidavit of service for documents served on May 4 | Noticing | 0.40 |
| 05/07/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/07/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/07/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/07/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 05/07/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/07/21 | NGV | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.10 |
| 05/07/21 | NIT | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 05/07/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/07/21 | NON | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/07/21 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 05/10/21 | AKM | CO | Quality assurance review and preparation of call log for | Call Center / | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | client | Credit Inquiry | |
| 05/10/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/10/21 | CHM | SC | Coordinate and quality control service of documents filed on May 10 | Noticing | 0.50 |
| 05/10/21 | CHP | SC | Coordinate and quality control service of documents filed on May 10 | Noticing | 0.20 |
| 05/10/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/10/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/10/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 05/10/21 | JMS | SC | Coordinate and quality control service of documents filed on May 10 | Noticing | 0.40 |
| 05/10/21 | JSU | CO | Prepare and execute service of documents filed on May 10 | Noticing | 0.70 |
| 05/10/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 05/10/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/10/21 | LPL | CO | Process incoming claims | Claim Processing | 0.10 |
| 05/10/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/10/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 05/10/21 | NIT | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 05/10/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/10/21 | PC | AN | Fulfill and serve the Objection to Motion to Compel Assumption or Rejection of Executory Contracts, to Compel Adequate Assurance, Granting Relief From Automatic Stay and to Allow Payment of Administrative Claims mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 05/10/21 | PS | CO | Coordinate and execute the production and fulfillment of the Objection to Motion to Compel Assumption or Rejection of Executory Contracts, to Compel Adequate Assurance, Granting Relief From Automatic Stay and to Allow Payment of Administrative Claims mailing; quality control re same | Noticing | 0.20 |
| 05/11/21 | CHM | SC | Coordinate and quality control service of documents filed on May 11 | Noticing | 0.50 |
| 05/11/21 | CHP | SC | Coordinate and quality control service of documents filed on | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| | | | May 11 | | |
| 05/11/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/11/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/11/21 | JMS | SC | Coordinate and quality control service of documents filed on May 11 | Noticing | 0.30 |
| 05/11/21 | JSU | CO | Prepare affidavit of service for documents served on May 10 | Noticing | 0.40 |
| 05/11/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/11/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/11/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/11/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/11/21 | NDF | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/11/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/11/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/11/21 | NON | CO | Prepare and execute service of documents filed on May 11 | Noticing | 0.60 |
| 05/11/21 | PC | AN | Fulfill and serve the Limited Response and Reservation of Rights to Motion for Relief From Automatic Stay, Order Scheduling Omnibus Hearing Date and Motion Approving Bidding Procedures mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 05/11/21 | PS | CO | Coordinate and execute the production and fulfillment of the Limited Response and Reservation of Rights to Motion for Relief From Automatic Stay, Order Scheduling Omnibus Hearing Date and Motion Approving Bidding Procedures mailing; quality control re same | Noticing | 0.20 |
| 05/12/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 05/12/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/12/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/12/21 | BG | CO | Review and file affidavit of service for documents served on May 10 | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/12/21 | CHM | SC | Coordinate and quality control service of documents filed on May 12 | Noticing | 0.40 |
| 05/12/21 | CHP | SC | Coordinate and quality control service of documents filed on May 12 | Noticing | 0.20 |
| 05/12/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/12/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/12/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Amended Cash Collateral Budget mailing; quality control re same | Noticing | 0.10 |
| 05/12/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 10 | Noticing | 1.10 |
| 05/12/21 | JMS | SC | Coordinate and quality control service of documents filed on May 12 | Noticing | 0.20 |
| 05/12/21 | JSU | CO | Prepare affidavit of service for documents served on May 11 | Noticing | 0.20 |
| 05/12/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/12/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 05/12/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/12/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/12/21 | NGV | CO | Process incoming substitution of counsel | Document Processing | 0.40 |
| 05/12/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/12/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/12/21 | NON | CO | Prepare and execute service of documents filed on May 12 | Noticing | 0.50 |
| 05/12/21 | SBS | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/13/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 05/13/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 05/13/21 | CHP | SC | Coordinate and quality control service of documents filed on May 13 | Noticing | 0.20 |
| 05/13/21 | CIR | CO | Coordinate and quality control service of documents filed on May 13 | Noticing | 0.60 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/13/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/13/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 05/13/21 | JBJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 05/13/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 05/13/21 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/13/21 | JMS | SC | Coordinate and quality control service of documents filed on May 13 | Noticing | 0.30 |
| 05/13/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/13/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/13/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/13/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/13/21 | MGPM | CO | Process incoming claims | Claim Processing | 0.10 |
| 05/13/21 | NDF | CO | Process incoming claims | Claim Processing | 0.20 |
| 05/13/21 | NON | CO | Prepare and execute service of documents filed on May 13 | Noticing | 1.50 |
| 05/13/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/14/21 | AKM | CO | Quality assurance review and preparation of call log for client | Call Center / Credit Inquiry | 0.10 |
| 05/14/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/14/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/14/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 05/14/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/14/21 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/14/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on May 11 | Noticing | 0.50 |
| 05/14/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/14/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/14/21 | NCH | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/14/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/14/21 | NON | CO | Prepare affidavit of service for documents served on May 11 | Noticing | 0.60 |
| 05/14/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/14/21 | TKE | CO | Review and file affidavit of service for documents served on May 11 | Noticing | 0.40 |
| 05/17/21 | AKM | CO | Quality assurance review and preparation of inquiry log for client | Call Center / Credit Inquiry | 0.10 |
| 05/17/21 | BG | CO | Review and file affidavit of service for documents served on May 12 | Noticing | 0.80 |
| 05/17/21 | CHM | SC | Coordinate and quality control service of documents filed on May 17 | Noticing | 1.90 |
| 05/17/21 | CHP | SC | Coordinate and quality control service of documents filed on May 17 | Noticing | 0.20 |
| 05/17/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/17/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 05/17/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 05/17/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 12 | Noticing | 1.00 |
| 05/17/21 | JMS | SC | Coordinate and quality control service of documents filed on May 17 | Noticing | 0.20 |
| 05/17/21 | JTO | CO | Review and quality control case inquiry requests | Call Center / Credit Inquiry | 0.10 |
| 05/17/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/17/21 | MAH | CO | Prepare and execute service of documents filed on May 17 | Noticing | 1.00 |
| 05/17/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/17/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/17/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/17/21 | NON | CO | Prepare affidavit of service for documents served on May 12 | Noticing | 0.50 |
| 05/18/21 | AKM | CO | Quality assurance review and preparation of inquiry log for | Call Center / | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | client | Credit Inquiry | |
| 05/18/21 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 05/18/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/18/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/18/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/18/21 | EVS | CO | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.20 |
| 05/18/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 05/18/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service and index for documents served on May 13 | Noticing | 0.50 |
| 05/18/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/18/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/18/21 | JTSA | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 05/18/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/18/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/18/21 | NGV | CO | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 05/18/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/18/21 | NON | CO | Prepare affidavit of service for documents served on May 13 | Noticing | 0.60 |
| 05/18/21 | SKW | CO | Review and file affidavit of service for documents served on May 13 | Noticing | 0.40 |
| 05/19/21 | AKM | CO | Quality assurance review and preparation of inquiry log for client | Call Center / Credit Inquiry | 0.10 |
| 05/19/21 | CHM | SC | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 05/19/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/19/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.30 |
| 05/19/21 | EVS | CO | Quality assurance review of incoming electronically filed | Claim Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | claims | | |
| 05/19/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 17 | Noticing | 1.00 |
| 05/19/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 05/19/21 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 05/19/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service and index for documents served on May 17 | Noticing | 0.50 |
| 05/19/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/19/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 05/19/21 | KECC | AN | Process incoming claims | Claim Processing | 0.30 |
| 05/19/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/19/21 | MAH | CO | Prepare affidavit of service for documents served on May 17 | Noticing | 1.00 |
| 05/19/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/19/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/19/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/19/21 | SYH | CO | Review, log and process return mail | Return Mail Processing | 0.60 |
| 05/19/21 | WCC | AN | Review, log and process return mail | Return Mail Processing | 0.60 |
| 05/19/21 | XUL | AN | Review, log and process return mail | Return Mail Processing | 0.80 |
| 05/20/21 | AKM | CO | Quality assurance review and preparation of inquiry log for client | Call Center / Credit Inquiry | 0.10 |
| 05/20/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/20/21 | CHM | SC | Coordinate and quality control service of documents filed on May 20 | Noticing | 0.40 |
| 05/20/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/20/21 | JBJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 05/20/21 | JMS | SC | Coordinate and quality control service of documents filed on May 20 | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/20/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/20/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/20/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/20/21 | NGV | CO | Prepare and execute service of documents filed on May 20 | Noticing | 0.40 |
| 05/20/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/20/21 | NON | CO | Process incoming claims | Claim Processing | 0.10 |
| 05/20/21 | TLZ | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 6.20 |
| 05/20/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/21/21 | AKM | CO | Quality assurance review and preparation of inquiry log for client | Call Center / Credit Inquiry | 0.10 |
| 05/21/21 | AUA | CO | Prepare and execute service of documents filed on May 21 | Noticing | 0.30 |
| 05/21/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/21/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/21/21 | CHM | SC | Coordinate and quality control service of documents filed on May 21 | Noticing | 2.90 |
| 05/21/21 | JMS | SC | Coordinate and quality control service of documents filed on May 21 | Noticing | 0.30 |
| 05/21/21 | JSU | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/21/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/21/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/21/21 | MAH | CO | Prepare and execute service of documents filed on May 21 | Noticing | 1.50 |
| 05/21/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/21/21 | NGV | CO | Prepare affidavit of service for documents served on May 20 | Noticing | 0.20 |
| 05/21/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/21/21 | PC | AN | Fulfill and serve the Fee Application for Paul Hastings, Motion Authorizing and Approving Key Employee Retention Plan and Motion to File Confidential Information Under Seal | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | mailing, including folding, inserting and labeling of the packages | | |
| 05/21/21 | PS | CO | Coordinate and execute the production and fulfillment of the Fee Application for Paul Hastings, Motion Authorizing and Approving Key Employee Retention Plan and Motion to File Confidential Information Under Seal mailing; quality control re same | Noticing | 0.20 |
| 05/21/21 | SBS | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/24/21 | AKM | CO | Quality assurance review and preparation of inquiry log for client | Call Center / Credit Inquiry | 0.10 |
| 05/24/21 | AWA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 05/24/21 | CBO | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 05/24/21 | CHM | SC | Quality assurance review of pleading | Document Processing | 0.20 |
| 05/24/21 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.30 |
| 05/24/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/24/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/24/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/24/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/24/21 | NGV | CO | Prepare affidavit of service for documents served on May 20 | Noticing | 0.20 |
| 05/24/21 | OK | CO | Review and revise affidavit of service for documents served on May 20 | Noticing | 0.60 |
| 05/24/21 | WCC | AN | Review, log and process return mail | Return Mail Processing | 0.60 |
| 05/24/21 | XUL | AN | Review, log and process return mail | Return Mail Processing | 0.20 |
| 05/25/21 | AKM | CO | Quality assurance review and preparation of inquiry log for client | Call Center / Credit Inquiry | 0.10 |
| 05/25/21 | BG | CO | Review and file affidavit of service for documents served on May 20 | Noticing | 0.60 |
| 05/25/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/25/21 | JGB | DI | Coordinate and quality control service of documents filed on May 25 | Noticing | 0.30 |
| 05/25/21 | JIRO | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 5.00 |
| 05/25/21 | JMS | SC | Coordinate and quality control service of documents filed on May 25 | Noticing | 0.30 |
| 05/25/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/25/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/25/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/25/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/25/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/25/21 | NIT | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 3.70 |
| 05/25/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/25/21 | NON | CO | Prepare and execute service of documents filed on May 25 | Noticing | 0.40 |
| 05/25/21 | OK | CO | Review and revise affidavit of service for documents served on May 20 | Noticing | 0.10 |
| 05/25/21 | SBS | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/26/21 | AKM | CO | Quality assurance review and preparation of inquiry log for client | Call Center / Credit Inquiry | 0.10 |
| 05/26/21 | ARGO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 1.50 |
| 05/26/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 05/26/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 21 | Noticing | 1.50 |
| 05/26/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 05/26/21 | EVS | CO | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.50 |
| 05/26/21 | GDI | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.50 |
| 05/26/21 | JIRO | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 3.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/26/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/26/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/26/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/26/21 | PAP | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 1.00 |
| 05/27/21 | AKM | CO | Quality assurance review and preparation of inquiry log for client | Call Center / Credit Inquiry | 0.10 |
| 05/27/21 | ARGO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 1.00 |
| 05/27/21 | CHP | SC | Coordinate and quality control service of documents filed on May 27 | Noticing | 0.20 |
| 05/27/21 | DRM | DI | Coordinate and quality control service of documents filed on May 27 | Noticing | 0.50 |
| 05/27/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/27/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 05/27/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 05/27/21 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 05/27/21 | JMS | SC | Coordinate and quality control services of documents filed on May 27 | Noticing | 0.70 |
| 05/27/21 | JPO | CO | Review and file affidavit of service for documents served on May 21 | Noticing | 0.50 |
| 05/27/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/27/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/27/21 | NDF | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/27/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/27/21 | NON | CO | Prepare and execute service of documents filed on May 27 | Noticing | 1.40 |
| 05/27/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/27/21 | PAP | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.30 |
| 05/27/21 | PC | AN | Fulfill and serve the Notice of Filing Compensation and | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | Staffing Report for FTI Consulting, Notice of Hearing Agenda and Motion Authorizing Rejection of Bowman Agreement mailing, including folding, inserting and labeling of the packages | | |
| 05/27/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Compensation and Staffing Report for FTI Consulting, Notice of Hearing Agenda and Motion Authorizing Rejection of Bowman Agreement mailing; quality control re same | Noticing | 0.20 |
| 05/28/21 | ARGO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.50 |
| 05/28/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/28/21 | CRM | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.70 |
| 05/28/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 05/28/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/28/21 | DRM | DI | Coordinate and quality control service of documents filed on May 28 | Noticing | 0.30 |
| 05/28/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/28/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 25 | Noticing | 1.00 |
| 05/28/21 | JBJ | CO | Process incoming claims | Claim Processing | 0.40 |
| 05/28/21 | JMS | SC | Coordinate and quality control service of documents filed on May 28 | Noticing | 0.30 |
| 05/28/21 | JPO | CO | Review and file affidavit of service for document served on May 25 | Noticing | 0.50 |
| 05/28/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/28/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 05/28/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 05/28/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/28/21 | MAH | CO | Prepare and execute service of documents filed on May 28 | Noticing | 1.00 |
| 05/28/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/28/21 | NCH | CO | Process incoming claims | Claim Processing | 0.10 |
| 05/28/21 | NCH | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

Page 20
Invoice #: 15759

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/28/21 | NGT | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 05/28/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/28/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 05/28/21 | NON | CO | Prepare affidavit of service for documents served on May 25 | Noticing | 0.40 |
| 05/28/21 | PC | AN | Fulfill and serve the Omnibus Reply in Support of Bidding Procedures, Notice of Filing Revised Proposed Bidding Procedures Order and Notice of Amended Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 05/28/21 | PS | CO | Coordinate and execute the production and fulfillment of the Omnibus Reply in Support of Bidding Procedures, Notice of Filing Revised Proposed Bidding Procedures Order and Notice of Amended Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 05/28/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 05/28/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 05/28/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |

**Total Hours**          **113.60**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 31 | 0.05 | $1.55 |
| Data Storage, Maintenance & Security | 3,639 | 0.10 | $363.90 |
| Delivery, Messenger & Storage Services | | | $605.29 |
| Electronic Imaging | 1,526 | 0.12 | $183.12 |
| Fax Noticing | 26 | 0.10 | $2.60 |
| Non-Mailing Printing | 2,408 | 0.10 | $240.80 |
| Notary Services | 10 | 2.00 | $20.00 |
| Overnight Delivery | | | $109.97 |
| Oversized Envelopes | 15 | 0.10 | $1.50 |
| Pacer | | | $852.70 |
| Postage | | | $54.79 |
| Printing | 764 | 0.10 | $76.40 |
| Production Fulfillment | | | $1,230.05 |
| Proof of Claim Acknowledgment Form | 3 | 0.10 | $0.30 |
| Standard # 10 Envelopes | 9 | 0.05 | $0.45 |
| Toll Free Charges | | | $0.72 |
| **Total Expenses** | | | **$3,744.14** |

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/21 | Motion to Amend Final Cash Collateral Order and Extend Termination Date | 1 | 33 | - | 3 | - | - | 85 | - | 3 | - | 3 |
| 05/04/21 | Bridge Order Amending Final Cash Collateral Order to Extend Termination Date and Fee Application for Young Conaway Stargatt & Taylor | 1 | 6 | - | 3 | - | - | 109 | - | 3 | 3 | - |
| 05/10/21 | Objection to Motion to Compel Assumption or Rejection of Executory Contracts, to Compel Adequate Assurance, Granting Relief From Automatic Stay and to Allow Payment of Administrative Claims | 1 | 21 | - | 3 | - | - | 85 | - | 3 | 3 | - |
| 05/11/21 | Limited Response and Reservation of Rights to Motion for Relief From Automatic Stay, Order Scheduling Omnibus Hearing Date and Motion Approving Bidding Procedures | 1 | 183 | - | 3 | - | - | 90 | - | 3 | - | 3 |
| 05/12/21 | Notice of Filing Amended Cash Collateral Budget | 1 | 12 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 05/13/21 | Notice of Hearing Agenda | - | - | 26 | - | - | - | 90 | - | - | - | - |
| 05/17/21 | Fee Application for Professionals and Supplement to Interim Fee Request of Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 23 | - | - | - | - |
| 05/20/21 | Fee Statement for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 23 | - | - | - | - |
| 05/21/21 | Fee Application for Paul Hastings, Motion Authorizing and Approving Key Employee Retention Plan and Motion to File Confidential Information Under Seal | 1 | 135 | - | 3 | - | - | 110 | - | 3 | - | 3 |
| 05/25/21 | Limited Objection to Motion Compelling White Stallion to Assume or Reject Certain Executory Contracts and Allowing Expense Claims and Directing immediate Payment of Such Claims | - | - | - | - | - | - | 88 | - | - | - | - |
| 05/27/21 | Notice of Filing Compensation and Staffing Report for FTI Consulting, Notice of Hearing Agenda and Motion Authorizing Rejection of Bowman Agreement | 5 | 110 | - | 3 | 6 | 1 | 60 | - | 10 | - | 3 |
| 05/28/21 | Omnibus Reply in Support of Bidding Procedures, Notice of Filing Revised Proposed Bidding Procedures Order and Notice of Amended Hearing Agenda | 1 | 264 | - | 3 | - | - | - | - | 3 | - | 3 |
| | **TOTAL:** | | 764 | 26 | 24 | 6 | 1 | 853 | - | 31 | 9 | 15 |



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| AKON | Kong, Aaron | AN - Analyst | 0.20 | $50.00 | $10.00 |
| PAP | Parra, Paola A | AN - Analyst | 0.20 | $50.00 | $10.00 |
| PC | Production Clerks | AN - Analyst | 7.40 | $50.00 | $370.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.10 | $50.00 | $5.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 0.20 | $50.00 | $10.00 |
| MMD | Diaz, Melissa | AN - Analyst | 0.80 | $55.00 | $44.00 |
| NGT | Taveras, Neurys Gricelyn | AN - Analyst | 0.10 | $55.00 | $5.50 |
| RY | Yan, Raymond | AN - Analyst | 0.80 | $55.00 | $44.00 |
| JWY | Ye, Jing Wei | AN - Analyst | 0.50 | $55.00 | $27.50 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 0.40 | $65.00 | $26.00 |
| TKE | Kerekes, Tamas | CO - Consultant | 0.30 | $105.00 | $31.50 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.70 | $120.00 | $84.00 |
| JBJ | Bloissebaez, Jeff | CO - Consultant | 0.10 | $120.00 | $12.00 |
| SBS | Botos, Seth | CO - Consultant | 0.40 | $120.00 | $48.00 |
| YC | Chen, Yuhan | CO - Consultant | 0.30 | $120.00 | $36.00 |
| NCH | Chien, Nathan | CO - Consultant | 0.20 | $120.00 | $24.00 |
| NDF | De Franco, Nicholas | CO - Consultant | 0.50 | $120.00 | $60.00 |
| NON | Otton, Natasha | CO - Consultant | 8.50 | $120.00 | $1,020.00 |
| GPG | Parnon, Geoffrey | CO - Consultant | 18.70 | $120.00 | $2,244.00 |
| JSU | Sugarman, Jason | CO - Consultant | 8.10 | $120.00 | $972.00 |
| RTE | Tejada, Rohany | CO - Consultant | 0.10 | $120.00 | $12.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.80 | $135.00 | $108.00 |
| CWR | Rupinski, Charles W | CO - Consultant | 1.20 | $135.00 | $162.00 |
| LS | Santodomingo, Liz | CO - Consultant | 2.30 | $135.00 | $310.50 |
| NGV | Vass, Nicholas G | CO - Consultant | 2.00 | $135.00 | $270.00 |
| DW | Wasserman, Derek | CO - Consultant | 2.00 | $135.00 | $270.00 |

White Stallion Energy, LLC

| JRBE | Benivegna, Joseph R | CO - Consultant | 0.70 | $150.00 | $105.00 |
|------|---------------------|-----------------|------|---------|---------|
| KCR | Crespin, Kenny | CO - Consultant | 0.60 | $150.00 | $90.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.60 | $150.00 | $90.00 |
| AF | Fernandez, Andrew | CO - Consultant | 0.30 | $150.00 | $45.00 |
| BG | Gabriel, Ben | CO - Consultant | 1.60 | $150.00 | $240.00 |
| JAH | Hernandez, Javier | CO - Consultant | 1.40 | $150.00 | $210.00 |
| OK | Kovalchuk, Oleg | CO - Consultant | 3.00 | $150.00 | $450.00 |
| MELA | Laurel, Marissa E | CO - Consultant | 1.50 | $150.00 | $225.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 2.00 | $150.00 | $300.00 |
| PS | Production Supervisors | CO - Consultant | 2.60 | $150.00 | $390.00 |
| PJP | Pullo, Paul J | CO - Consultant | 0.30 | $150.00 | $45.00 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 0.10 | $150.00 | $15.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 0.10 | $155.00 | $15.50 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.20 | $155.00 | $31.00 |
| CMG | Guill, Chelsea M | CO - Consultant | 0.10 | $155.00 | $15.50 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.10 | $155.00 | $15.50 |
| RR | Richards, Royanne R | CO - Consultant | 0.50 | $155.00 | $77.50 |
| CIR | Rivera, Christian I | CO - Consultant | 5.30 | $155.00 | $821.50 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 5.70 | $155.00 | $883.50 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.40 | $155.00 | $62.00 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.40 | $155.00 | $62.00 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 10.60 | $160.00 | $1,696.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 1.60 | $170.00 | $272.00 |
| JMS | Sias, James M | SC - Senior Consultant | 3.50 | $170.00 | $595.00 |
| LMC | Campbell, Laura M | DI - Director | 0.80 | $180.00 | $144.00 |
| JGB | Berman, Jessica G | DI - Director | 1.20 | $195.00 | $234.00 |
| DRM | Malo, David R | DI - Director | 4.30 | $195.00 | $838.50 |

**TOTAL:    106.40    $14,184.50**

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/01/21 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 06/01/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 06/01/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/01/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/01/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/01/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/01/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/01/21 | PAP | AN | Prepare electronically filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 06/02/21 | CHM | SC | Coordinate and quality control service of documents filed on June 2 | Noticing | 0.40 |
| 06/02/21 | CHP | SC | Coordinate and quality control service of documents filed on June 2 | Noticing | 0.20 |
| 06/02/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Order Approving Bidding Procedures mailing; quality control re same | Noticing | 0.10 |
| 06/02/21 | JBJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 06/02/21 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 06/02/21 | JMS | SC | Coordinate and quality control service of documents filed on June 2 | Noticing | 0.10 |
| 06/02/21 | JSU | CO | Prepare and execute service of documents filed on June 2 | Noticing | 1.40 |
| 06/02/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/02/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 06/02/21 | MAH | CO | Prepare affidavit of service for documents served on May 28 | Noticing | 0.50 |
| 06/02/21 | NON | CO | Prepare affidavit of service for documents served on May 27 | Noticing | 0.90 |
| 06/02/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/02/21 | OK | CO | Review and revise affidavit of service for documents served on May 27 | Noticing | 2.70 |
| 06/02/21 | OK | CO | Coordinate and quality control service of document filed on | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | June 2 | | |
| 06/02/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.30 |
| 06/02/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 06/02/21 | SKW | CO | Review and file affidavits of service for documents served on May 27 and 28 | Noticing | 0.40 |
| 06/02/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 06/03/21 | CHM | SC | Coordinate and quality control service of documents filed on June 3 | Noticing | 0.30 |
| 06/03/21 | CHP | SC | Coordinate and quality control service of documents filed on June 3 | Noticing | 0.20 |
| 06/03/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/03/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/03/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 2 | Noticing | 0.80 |
| 06/03/21 | JMS | SC | Coordinate and quality control service of documents filed on June 3 | Noticing | 0.20 |
| 06/03/21 | JSU | CO | Prepare affidavit of service for documents served on June 2 | Noticing | 0.60 |
| 06/03/21 | JSU | CO | Prepare and execute service of documents filed on June 3 | Noticing | 1.20 |
| 06/03/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/03/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 06/03/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/03/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/04/21 | AUA | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 06/04/21 | BG | CO | Review and file affidavit of service for documents served on June 2 | Noticing | 0.40 |
| 06/04/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/04/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 2 | Noticing | 0.20 |
| 06/04/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/04/21 | JSU | CO | Prepare affidavits of service for documents served on June 2 and 3 | Noticing | 0.70 |
| 06/04/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/04/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/04/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/04/21 | NGV | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/04/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/07/21 | CHM | SC | Coordinate and quality control service of documents filed on June 7 | Noticing | 1.10 |
| 06/07/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/07/21 | GPG | CO | Prepare and execute service of documents filed on June 7 | Noticing | 1.40 |
| 06/07/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 3 | Noticing | 0.60 |
| 06/07/21 | JMS | SC | Coordinate and quality control service of documents filed on June 7 | Noticing | 0.20 |
| 06/07/21 | JSU | CO | Prepare affidavit of service for documents served on June 3 | Noticing | 0.20 |
| 06/07/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/07/21 | KCR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.60 |
| 06/07/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/07/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/07/21 | PC | AN | Fulfill and serve the Notice of Order Approving Procedures Related to Auction and Sale of Assets mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 06/07/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Order Approving Procedures Related to Auction and Sale of Assets mailing; quality control re same | Noticing | 0.20 |
| 06/07/21 | TKE | CO | Review and file affidavit of service for documents served on June 3 | Noticing | 0.30 |
| 06/08/21 | CHM | SC | Coordinate and quality control service of documents filed on June 8 | Noticing | 6.70 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/08/21 | CHP | SC | Coordinate and quality control service of documents filed on June 8 | Noticing | 0.20 |
| 06/08/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/08/21 | DRM | DI | Coordinate and quality control service of documents filed on June 8 | Noticing | 0.70 |
| 06/08/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/08/21 | GPG | CO | Prepare affidavit of service for documents served on June 7 | Noticing | 0.80 |
| 06/08/21 | GPG | CO | Prepare and execute service of documents filed on June 8 | Noticing | 6.50 |
| 06/08/21 | JMS | SC | Coordinate and quality control service of documents filed on June 7 and 8 | Noticing | 0.40 |
| 06/08/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/08/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/08/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/08/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 06/08/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/08/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/08/21 | PC | AN | Fulfill and serve the Notice of Order Approving Procedures Related to Auction and Sale of Assets and Notice of Potential Assumption and Assignment of Contracts and Leases and Cure Amounts and Adequate Assurance mailing, including folding, inserting and labeling of the packages | Noticing | 4.30 |
| 06/08/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Order Approving Procedures Related to Auction and Sale of Assets and Notice of Potential Assumption and Assignment of Contracts and Leases and Cure Amounts and Adequate Assurance mailing; quality control re same | Noticing | 1.40 |
| 06/09/21 | CHM | SC | Quality assurance review of pleading | Document Processing | 0.20 |
| 06/09/21 | CHP | SC | Coordinate and quality control service of documents filed on June 8 | Noticing | 0.10 |
| 06/09/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/09/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/09/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 06/09/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 7 | Noticing | 0.80 |
| 06/09/21 | GPG | CO | Prepare affidavit of service for documents served on June 7 | Noticing | 3.00 |
| 06/09/21 | GPG | CO | Update master mailing list with new creditor information | Master Mailing List | 1.70 |
| 06/09/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 06/09/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/09/21 | NGV | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 06/09/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/09/21 | NGV | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 06/09/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/09/21 | SBS | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/10/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 06/10/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/10/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 7 | Noticing | 0.20 |
| 06/10/21 | GPG | CO | Prepare affidavit of service for documents served on June 7 | Noticing | 0.80 |
| 06/10/21 | JPO | CO | Review and file affidavit of service for documents served on June 7 | Noticing | 0.50 |
| 06/10/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/10/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/10/21 | NGT | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 06/10/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/10/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/11/21 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/11/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/11/21 | BG | CO | Review and file affidavit of service for documents served on June 8 | Noticing | 0.60 |
| 06/11/21 | CHM | SC | Coordinate and quality control service of documents filed on June 11 | Noticing | 0.90 |
| 06/11/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 06/11/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 06/11/21 | GPG | CO | Prepare affidavit of service for documents served on June 8 | Noticing | 0.50 |
| 06/11/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on June 8 | Noticing | 0.70 |
| 06/11/21 | JMS | SC | Coordinate and quality control service of documents filed on June 11 | Noticing | 0.20 |
| 06/11/21 | JSU | CO | Prepare and execute service of documents filed on June 11 | Noticing | 1.10 |
| 06/11/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/11/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/11/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/11/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 06/11/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/11/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/14/21 | CHM | SC | Coordinate and quality control service of documents filed on June 14 | Noticing | 0.40 |
| 06/14/21 | CHP | SC | Coordinate and quality control service of documents filed on June 14 | Noticing | 0.20 |
| 06/14/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/14/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Credit Inquiry | |
| 06/14/21 | CWR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.20 |
| 06/14/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 06/14/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 06/14/21 | DRM | DI | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 06/14/21 | JGB | DI | Confer with team regarding set up of bid deposit account | Case Administration | 0.20 |
| 06/14/21 | JMS | SC | Coordinate and quality control service of documents filed on June 14 | Noticing | 0.30 |
| 06/14/21 | JSU | CO | Prepare affidavit of service for documents served on June 11 | Noticing | 0.50 |
| 06/14/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/14/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/14/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 06/14/21 | NON | CO | Prepare and execute service of documents filed on June 14 | Noticing | 1.00 |
| 06/14/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/14/21 | PC | AN | Fulfill and serve the Order Authorizing Rejection of Bowman Agreement, Order Authorizing Key Employee Retention Plan, Omnibus Orders Approving Fee Applications for Professionals, Order Scheduling Omnibus Hearing Date, Report of De Minimis Asset Transfers and Notice of Amended Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 06/14/21 | PS | CO | Coordinate and execute the production and fulfillment of the Order Authorizing Rejection of Bowman Agreement, Order Authorizing Key Employee Retention Plan, Omnibus Orders Approving Fee Applications for Professionals, Order Scheduling Omnibus Hearing Date, Report of De Minimis Asset Transfers and Notice of Amended Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 06/14/21 | RR | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 06/14/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Credit Inquiry | |
| 06/15/21 | CIR | CO | Quality assurance review of change of address | Document Processing | 0.10 |
| 06/15/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/15/21 | JGB | DI | Coordinate bid deposit account set up | Case Administration | 0.20 |
| 06/15/21 | JPO | CO | Review and file affidavit of service for document served on June 11 | Noticing | 0.50 |
| 06/15/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/15/21 | JSU | CO | Prepare affidavit of service for documents served on June 11 | Noticing | 0.30 |
| 06/15/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/15/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/15/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/16/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/16/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/16/21 | JTO | CO | Follow up re review of case website | Call Center / Credit Inquiry | 0.10 |
| 06/16/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/16/21 | NGV | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/16/21 | NON | CO | Prepare affidavit of service for documents served on June 14 | Noticing | 0.50 |
| 06/16/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/17/21 | JGB | DI | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 06/17/21 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/17/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/17/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/17/21 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 11 | Noticing | 0.80 |
| 06/18/21 | AUA | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 06/18/21 | BG | CO | Review and file affidavit of service for documents served on June 14 | Noticing | 0.60 |
| 06/18/21 | CHM | SC | Coordinate and quality control service of documents filed on June 18 | Noticing | 0.60 |
| 06/18/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Revised Sale Related Deadlines mailing; quality control re same | Noticing | 0.30 |
| 06/18/21 | GPG | CO | Prepare affidavit of service for documents served on June 14 | Noticing | 0.50 |
| 06/18/21 | GPG | CO | Prepare and execute service of documents filed on June 18 | Noticing | 1.70 |
| 06/18/21 | JMS | SC | Coordinate and quality control service of documents filed on June 18 | Noticing | 0.30 |
| 06/18/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/18/21 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/18/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/18/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/18/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 06/18/21 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 14 | Noticing | 0.80 |
| 06/18/21 | RAR | TC | Technical support for case setup and configuration | Case Administration | 0.40 |
| 06/18/21 | SBS | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/21/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 06/21/21 | JGB | DI | Coordinate professional fee account set up | Case Administration | 0.20 |
| 06/21/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.70 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/21/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/21/21 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 14 | Noticing | 0.70 |
| 06/21/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/21/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/21/21 | SBS | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/21/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/22/21 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 06/22/21 | GPG | CO | Prepare affidavit of service for documents served on June 18 | Noticing | 1.30 |
| 06/22/21 | JGB | DI | Coordinate professional fee account set up | Case Administration | 0.20 |
| 06/22/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/22/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/22/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/23/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/23/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/23/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 06/23/21 | GPG | CO | Prepare affidavit of service for documents served on June 18 | Noticing | 0.50 |
| 06/23/21 | JGB | DI | Coordinate professional fee account set up | Case Administration | 0.20 |
| 06/23/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 06/23/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/23/21 | NGV | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/23/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/23/21 | RY | AN | Review, log and process return mail | Return Mail Processing | 0.80 |
| 06/24/21 | CHP | SC | Coordinate and quality control service of documents filed on June 24 | Noticing | 0.20 |
| 06/24/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/24/21 | CIR | CO | Coordinate and quality control service of documents filed on June 24 | Noticing | 0.50 |
| 06/24/21 | DRM | DI | Coordinate and quality control service of documents filed on June 24 | Noticing | 0.20 |
| 06/24/21 | JMS | SC | Coordinate and quality control service of documents filed on June 24 | Noticing | 0.20 |
| 06/24/21 | JPO | CO | Review and file affidavit of service for document served on June 18 | Noticing | 0.50 |
| 06/24/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/24/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/24/21 | NGV | CO | Prepare and execute service of documents filed on June 24 | Noticing | 0.40 |
| 06/24/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/25/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/25/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 06/25/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 06/25/21 | JGB | DI | Correspond with counsel in connection with professional fee escrow account | Case Administration | 0.10 |
| 06/25/21 | JSRU | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |
| 06/25/21 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/25/21 | JSU | CO | Process incoming claims | Claim Processing | 0.30 |
| 06/25/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/25/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/25/21 | MAH | CO | Process incoming claims | Claim Processing | 0.20 |
| 06/25/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/25/21 | MMD | AN | Process incoming claims | Claim Processing | 0.80 |
| 06/25/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 06/25/21 | NDF | CO | Process incoming claims | Claim Processing | 0.20 |
| 06/25/21 | NGV | CO | Prepare affidavit of service for documents served on June 24 | Noticing | 0.30 |
| 06/25/21 | SBS | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/25/21 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 06/28/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 06/28/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 06/28/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/28/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/28/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/28/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 06/29/21 | CHP | SC | Coordinate and quality control service of documents filed on June 29 | Noticing | 0.20 |
| 06/29/21 | CIR | CO | Coordinate and quality control service of documents filed on June 29 | Noticing | 0.60 |
| 06/29/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/29/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 06/29/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 24 | Noticing | 0.80 |
| 06/29/21 | JMS | SC | Coordinate and quality control service of documents filed on June 29 | Noticing | 0.30 |
| 06/29/21 | JPO | CO | Review and file affidavit of service for document served on June 24 | Noticing | 0.50 |
| 06/29/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/29/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/29/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/29/21 | JWY | AN | Process incoming claims | Claim Processing | 0.50 |
| 06/29/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/29/21 | NDF | CO | Process incoming claims | Claim Processing | 0.30 |
| 06/29/21 | NGV | CO | Prepare affidavit of service for documents served on June 24 | Noticing | 0.20 |
| 06/29/21 | NON | CO | Prepare and execute service of documents filed on June 29 | Noticing | 0.70 |
| 06/29/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/29/21 | TLZ | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.20 |
| 06/30/21 | AKON | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.20 |
| 06/30/21 | CHP | SC | Coordinate and quality control service of documents filed on June 30 | Noticing | 0.20 |
| 06/30/21 | CIR | CO | Coordinate and quality control service of documents filed on June 30 | Noticing | 1.80 |
| 06/30/21 | DRM | DI | Coordinate and quality control service of documents filed on June 30 | Noticing | 1.20 |
| 06/30/21 | JMS | SC | Coordinate and quality control service of documents filed on June 30 | Noticing | 0.50 |
| 06/30/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 06/30/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/30/21 | NON | CO | Prepare and execute service of documents filed on June 30 | Noticing | 3.50 |
| 06/30/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 06/30/21 | PC | AN | Fulfill and serve the Motion Extending Time to File Notices of Removal of Civil Actions and Omnibus Motion Authorizing Assumption of Certain Unexpired Leases and Fixing Cure Amounts mailing, including folding, inserting and labeling of the packages | Noticing | 2.30 |
| 06/30/21 | PS | CO | Coordinate and execute the production and fulfillment of the Motion Extending Time to File Notices of Removal of Civil Actions and Omnibus Motion Authorizing Assumption of Certain Unexpired Leases and Fixing Cure Amounts mailing; quality control re same | Noticing | 0.80 |

White Stallion Energy, LLC

**Total Hours**          **106.40**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 743 | 0.05 | $37.15 |
| Data Storage, Maintenance & Security | 3,651 | 0.10 | $365.10 |
| Delivery, Messenger & Storage Services | | | $310.21 |
| Electronic Imaging | 919 | 0.12 | $110.28 |
| Non-Mailing Printing | 124 | 0.10 | $12.40 |
| Notary Services | 9 | 2.00 | $18.00 |
| Overnight Delivery | | | $90.02 |
| Oversized Envelopes | 693 | 0.10 | $69.30 |
| Pacer | | | $657.10 |
| Postage | | | $1,211.12 |
| Printing | 24,250 | 0.10 | $2,425.00 |
| Production Fulfillment | | | $1,600.00 |
| Standard # 10 Envelopes | 50 | 0.05 | $2.50 |
| Toll Free Charges | | | $0.57 |
| **Total Expenses** | | | **$6,908.75** |

2915-2 White Stallion

Page 18
Invoice #: 15989

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/21 | Order Approving Bidding Procedures | 1 | 111 | - | 3 | - | - | 84 | - | 3 | - | 3 |
| 06/03/21 | Fee Applications for Paul Hastings and Notice of Change in Hourly Rates of Paul Hastings | - | - | - | - | - | - | 24 | - | - | - | - |
| 06/07/21 | Notice of Order Approving Procedures Related to Auction and Sale of Assets | 1 | 64 | - | 2 | - | - | 84 | - | 2 | - | 2 |
| 06/08/21 | Notice of Order Approving Procedures Related to Auction and Sale of Assets and Notice of Potential Assumption and Assignment of Contracts and Leases and Cure Amounts and Adequate Assurance | 3 | 18,971 | - | 432 | - | - | 160 | - | 432 | - | 432 |
| 06/11/21 | Notice of Hearing Agenda | 1 | 24 | - | 3 | - | - | 85 | - | 3 | 3 | - |
| 06/14/21 | Order Authorizing Rejection of Bowman Agreement, Order Authorizing Key Employee Retention Plan, Omnibus Orders Approving Fee Applications for Professionals, Order Scheduling Omnibus Hearing Date, Report of De Minimis Asset Transfers and Notice of Amended Hearing Agenda | 1 | 75 | - | 3 | - | - | 90 | - | 3 | - | 3 |
| 06/18/21 | Notice of Revised Sale Related Deadlines | 2 | 132 | - | 44 | - | - | 121 | - | 44 | 44 | - |
| 06/24/21 | Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 24 | - | - | - | - |
| 06/29/21 | Notice of Hearing Agenda | 1 | 12 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 06/30/21 | Motion Extending Time to File Notices of Removal of Civil Actions and Omnibus Motion Authorizing Assumption of Certain Unexpired Leases and Fixing Cure Amounts | 5 | 4,861 | - | 253 | - | - | 100 | - | 253 | - | 253 |
| | **TOTAL:** | | 24,250 | - | 743 | - | - | 862 | - | 743 | 50 | 693 |



August 06, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through July 31, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $10,470.58.

There is an additional aggregate amount of $246,250.17 that is now past due for prior periods.

Kindly remit payment of $256,720.75 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| AKON | Kong, Aaron | AN - Analyst | 0.10 | $50.00 | $5.00 |
| AOY | Oyefeso, Adedeji | AN - Analyst | 0.70 | $50.00 | $35.00 |
| PAP | Parra, Paola A | AN - Analyst | 0.30 | $50.00 | $15.00 |
| PC | Production Clerks | AN - Analyst | 0.80 | $50.00 | $40.00 |
| SMSA | Sanon, Stanley M | AN - Analyst | 1.00 | $50.00 | $50.00 |
| NIT | Thomas, Nicole I | AN - Analyst | 0.20 | $50.00 | $10.00 |
| KHW | Wang, Kang H | AN - Analyst | 1.30 | $50.00 | $65.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 0.30 | $50.00 | $15.00 |
| LAC | Connolly, Luis A | AN - Analyst | 1.90 | $55.00 | $104.50 |
| MMD | Diaz, Melissa | AN - Analyst | 0.20 | $55.00 | $11.00 |
| XF | Flores, Xavi | AN - Analyst | 0.10 | $55.00 | $5.50 |
| AHA | Hamilton, Ashawn | AN - Analyst | 0.30 | $55.00 | $16.50 |
| NMO | Morrison, Nadine L | AN - Analyst | 0.40 | $55.00 | $22.00 |
| NRR | Ratliff, Natahja R | AN - Analyst | 1.10 | $55.00 | $60.50 |
| JIRO | Rong, Jingheng | AN - Analyst | 0.50 | $55.00 | $27.50 |
| MMS | Sandoval, Melania M | AN - Analyst | 0.10 | $55.00 | $5.50 |
| DDTE | Tejada, Dalvania D | AN - Analyst | 0.30 | $55.00 | $16.50 |
| MPW | Walsh, Mike P | AN - Analyst | 0.30 | $55.00 | $16.50 |
| RY | Yan, Raymond | AN - Analyst | 0.60 | $55.00 | $33.00 |
| AJP | Pierce, Adrian J | CO - Consultant | 0.10 | $90.00 | $9.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 0.20 | $105.00 | $21.00 |
| MGPM | Perez, Maria G | CO - Consultant | 0.20 | $105.00 | $21.00 |
| MAH | Ahmad, Moheen | CO - Consultant | 4.60 | $120.00 | $552.00 |
| NCH | Chien, Nathan | CO - Consultant | 0.30 | $120.00 | $36.00 |
| JCGJ | Gache, Jean-Christophe | CO - Consultant | 0.10 | $120.00 | $12.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.20 | $120.00 | $24.00 |

White Stallion Energy, LLC

| NON | Otton, Natasha | CO - Consultant | 9.10 | $120.00 | $1,092.00 |
| JSU | Sugarman, Jason | CO - Consultant | 4.00 | $120.00 | $480.00 |
| RTE | Tejada, Rohany | CO - Consultant | 0.10 | $120.00 | $12.00 |
| NA | Ahmad, Nabeela | CO - Consultant | 0.20 | $135.00 | $27.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.80 | $135.00 | $108.00 |
| NC | Cardoso, Nuno | CO - Consultant | 1.40 | $135.00 | $189.00 |
| NK | King, Nicolette | CO - Consultant | 0.40 | $135.00 | $54.00 |
| NGV | Vass, Nicholas G | CO - Consultant | 2.10 | $135.00 | $283.50 |
| DW | Wasserman, Derek | CO - Consultant | 2.50 | $135.00 | $337.50 |
| JWZ | Zhong, Jun Wei | CO - Consultant | 0.20 | $135.00 | $27.00 |
| JBA | Barrios, Joshua | CO - Consultant | 0.20 | $150.00 | $30.00 |
| JRBE | Benivegna, Joseph R | CO - Consultant | 0.60 | $150.00 | $90.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.30 | $150.00 | $345.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.80 | $150.00 | $120.00 |
| BG | Gabriel, Ben | CO - Consultant | 3.10 | $150.00 | $465.00 |
| JAH | Hernandez, Javier | CO - Consultant | 1.60 | $150.00 | $240.00 |
| MELA | Laurel, Marissa E | CO - Consultant | 1.70 | $150.00 | $255.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 2.00 | $150.00 | $300.00 |
| PS | Production Supervisors | CO - Consultant | 0.30 | $150.00 | $45.00 |
| PJP | Pullo, Paul J | CO - Consultant | 2.80 | $150.00 | $420.00 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 0.30 | $150.00 | $45.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 0.60 | $155.00 | $93.00 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.30 | $155.00 | $46.50 |
| CMG | Guill, Chelsea M | CO - Consultant | 0.20 | $155.00 | $31.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.30 | $155.00 | $46.50 |
| TAO | Onwubu, Timothy A | CO - Consultant | 0.10 | $155.00 | $15.50 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.10 | $155.00 | $15.50 |
| RR | Richards, Royanne R | CO - Consultant | 0.80 | $155.00 | $124.00 |
| CIR | Rivera, Christian I | CO - Consultant | 3.60 | $155.00 | $558.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 5.30 | $155.00 | $821.50 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.30 | $155.00 | $46.50 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 2.40 | $160.00 | $384.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 0.60 | $170.00 | $102.00 |

White Stallion Energy, LLC

| | | | | | |
|------|-------------------|-------------------------|------|----------|-----------|
| JMS  | Sias, James M     | SC  - Senior Consultant | 2.00 | $170.00  | $340.00   |
| LMC  | Campbell, Laura M  | DI  - Director          | 1.00 | $180.00  | $180.00   |
| GLF  | Faust, Georgia L  | DI  - Director          | 0.20 | $195.00  | $39.00    |
| DRM  | Malo, David R     | DI  - Director          | 3.10 | $195.00  | $604.50   |
| | | **TOTAL:** | **73.60** | | **$9,641.50** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 07/01/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/01/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/01/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/01/21 | NON | CO | Prepare affidavit of service for documents served on June 29 | Noticing | 0.40 |
| 07/01/21 | NON | CO | Update master mailing list with new creditor information | Master Mailing List | 0.60 |
| 07/01/21 | TAO | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/02/21 | BG | CO | Review and file affidavit of service for documents served on June 29 | Noticing | 0.50 |
| 07/02/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 29 | Noticing | 1.30 |
| 07/02/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/02/21 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/02/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 07/02/21 | MAH | CO | Prepare affidavit of service for documents served on June 29 | Noticing | 0.30 |
| 07/02/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/02/21 | PAP | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.20 |
| 07/06/21 | AOY | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.70 |
| 07/06/21 | BG | CO | Review and file affidavit of service for documents served on June 30 | Noticing | 0.80 |
| 07/06/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 30 | Noticing | 0.30 |
| 07/06/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on June 30 | Noticing | 0.70 |
| 07/06/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 07/06/21 | JSU | CO | Process incoming claims | Claim Processing | 0.30 |
| 07/06/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 07/06/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/06/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 07/06/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 07/06/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/06/21 | NMO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 07/06/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/06/21 | NON | CO | Prepare affidavit of service for documents served on June 30 | Noticing | 1.60 |
| 07/06/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.30 |
| 07/06/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/07/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/07/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/07/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 07/07/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/07/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/07/21 | MAH | CO | Process incoming claims | Claim Processing | 0.30 |
| 07/07/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/07/21 | NIT | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 07/07/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/07/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/08/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/08/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/08/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/08/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/09/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/09/21 | CHM | SC | Coordinate service of documents filed on July 9 | Noticing | 0.40 |
| 07/09/21 | CIR | CO | Coordinate and quality control service of documents filed on July 9 | Noticing | 0.80 |
| 07/09/21 | JMS | SC | Coordinate and quality control service of documents filed on July 9 | Noticing | 0.30 |
| 07/09/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/09/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/09/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 07/09/21 | MAH | CO | Prepare and execute service of documents filed on July 9 | Noticing | 2.30 |
| 07/09/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/09/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/09/21 | PC | AN | Fulfill and serve the Notice of Revised Sale Related Deadlines and Report of De Minimis Asset Transfers mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 07/09/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Revised Sale Related Deadlines and Report of De Minimis Asset Transfers mailing; quality control re same | Noticing | 0.30 |
| 07/12/21 | CMG | CO | Review, monitor and respond to incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |
| 07/12/21 | DRM | DI | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 07/12/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.60 |
| 07/12/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/12/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/12/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.90 |
| 07/12/21 | TME | CO | Quality assurance review of ECF claim register | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/13/21 | CCP | CO | Prepare and file quarterly claims register | Claim Processing | 0.10 |
| 07/13/21 | CHM | SC | Coordinate and quality control service of remail documents | Noticing | 0.30 |
| 07/13/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/13/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 07/13/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/13/21 | MMD | AN | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 07/13/21 | NC | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 07/13/21 | NGV | CO | Prepare and file quarterly claims register | Claim Processing | 0.20 |
| 07/13/21 | NMO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 07/13/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/13/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 07/13/21 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 07/14/21 | BG | CO | Review and file affidavit of service for documents served on July 9 | Noticing | 0.70 |
| 07/14/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/14/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 9 | Noticing | 0.90 |
| 07/14/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/14/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/14/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 07/14/21 | MAH | CO | Prepare affidavit of service for documents served on July 9 | Noticing | 0.90 |
| 07/14/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/14/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 07/14/21 | NC | CO | Review, log and process return mail | Return Mail Processing | 0.30 |
| 07/14/21 | NK | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/14/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/14/21 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 07/14/21 | XF | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 07/15/21 | AJP | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |
| 07/15/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/15/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/15/21 | DDTE | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 07/15/21 | JCGJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 07/15/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 07/15/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/15/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/15/21 | JWZ | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 07/15/21 | MAH | CO | Process incoming claims | Claim Processing | 0.50 |
| 07/15/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/15/21 | NC | CO | Review, log and process return mail | Return Mail Processing | 0.50 |
| 07/15/21 | NGV | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/15/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/15/21 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 07/15/21 | NRR | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 1.10 |
| 07/15/21 | PJP | CO | Manual upload of priority documents | Document Processing | 0.30 |
| 07/15/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 07/15/21 | RY | AN | Process incoming claims | Claim Processing | 0.10 |
| 07/15/21 | RY | AN | Review, log and process return mail | Return Mail Processing | 0.20 |
| 07/15/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/16/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/16/21 | CHM | SC | Coordinate and quality control service of documents filed on | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | July 16 | | |
| 07/16/21 | CHP | SC | Coordinate and quality control service of documents filed on July 16 | Noticing | 0.20 |
| 07/16/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/16/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/16/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 07/16/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 07/16/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/16/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/16/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Notice of Potential Assumption and Assignment of Contracts and Leases, Cure Amounts and Adequate Assurance mailing; quality control re same | Noticing | 0.10 |
| 07/16/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Notice of Potential Assumption and Assignment of Contracts and Leases, Cure Amounts and Adequate Assurance mailing; quality control re same | Noticing | 0.20 |
| 07/16/21 | JSU | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 07/16/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 07/16/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/16/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 07/16/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/16/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 07/16/21 | NGV | CO | Prepare affidavit of service for documents served on July 16 | Noticing | 0.40 |
| 07/16/21 | NGV | CO | Prepare and execute service of documents filed on July 16 | Noticing | 0.90 |
| 07/16/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/16/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/16/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/16/21 | RR | CO | Coordinate and quality control service of documents filed on July 16 | Noticing | 0.60 |
| 07/16/21 | RR | CO | Coordinate and quality control supplemental service of documents | Noticing | 0.20 |
| 07/16/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/19/21 | CHM | SC | Coordinate and quality control service of documents filed on July 19 | Noticing | 0.50 |
| 07/19/21 | CHP | SC | Coordinate and quality control service of documents filed on July 19 | Noticing | 0.20 |
| 07/19/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Revised Sale Related Deadlines mailing; quality control re same | Noticing | 0.30 |
| 07/19/21 | JMS | SC | Coordinate and quality control service of documents filed on July 19 | Noticing | 0.30 |
| 07/19/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/19/21 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.40 |
| 07/19/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/19/21 | NC | CO | Prepare affidavit of service for documents served on July 16 | Noticing | 0.20 |
| 07/19/21 | NGV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 07/19/21 | NON | CO | Prepare and execute service of documents filed on July 19 | Noticing | 0.90 |
| 07/19/21 | TLZ | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.30 |
| 07/20/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 07/20/21 | BG | CO | Review and file affidavit of service for documents served on July 16 | Noticing | 0.60 |
| 07/20/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/20/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 16 | Noticing | 0.20 |
| 07/20/21 | JPO | CO | Quality assurance review of and revisions to affidavits of service and index for document served on July 16 | Noticing | 0.50 |
| 07/20/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 07/20/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Credit Inquiry | |
| 07/20/21 | KHW | AN | Review, log and process return mail | Return Mail Processing | 0.30 |
| 07/20/21 | LAC | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 1.90 |
| 07/20/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 07/20/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/20/21 | NC | CO | Prepare affidavit of service for documents served on July 16 | Noticing | 0.20 |
| 07/20/21 | NMO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 07/20/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/20/21 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 07/20/21 | SMSA | AN | Review, log and process return mail | Return Mail Processing | 0.50 |
| 07/21/21 | BG | CO | Review and file affidavit of service for documents served on July 16 | Noticing | 0.50 |
| 07/21/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 07/21/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/21/21 | DDTE | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.20 |
| 07/21/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 16 | Noticing | 1.00 |
| 07/21/21 | JSRU | CO | Conduct post-processing claim audit | Claim Processing | 0.30 |
| 07/21/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 07/21/21 | JSU | CO | Process incoming claims | Claim Processing | 0.30 |
| 07/21/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/21/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/21/21 | KHW | AN | Review, log and process return mail | Return Mail Processing | 0.50 |
| 07/21/21 | LKU | CO | Process incoming claims | Claim Processing | 0.20 |
| 07/21/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 07/21/21 | MAH | CO | Process incoming claims | Claim Processing | 0.30 |
| 07/21/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Credit Inquiry | |
| 07/21/21 | NCH | CO | Process incoming claims | Claim Processing | 0.30 |
| 07/21/21 | NGV | CO | Prepare affidavit of service for documents served on July 16 | Noticing | 0.20 |
| 07/21/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/21/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/22/21 | CHM | SC | Coordinate and quality control service of documents filed on July 22 | Noticing | 0.30 |
| 07/22/21 | CHP | SC | Coordinate and quality control service of documents filed on July 22 | Noticing | 0.20 |
| 07/22/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/22/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/22/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 19 | Noticing | 1.00 |
| 07/22/21 | GLF | DI | Confer and coordinate re communication logistics, case updates, and incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |
| 07/22/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 07/22/21 | JMS | SC | Coordinate and quality control service of documents filed on July 22 | Noticing | 0.20 |
| 07/22/21 | JPO | CO | Review and file affidavit of service for document served on July 19 | Noticing | 0.50 |
| 07/22/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 07/22/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 07/22/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/22/21 | JWZ | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 07/22/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/22/21 | MMS | AN | Process incoming claims | Claim Processing | 0.10 |
| 07/22/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 07/22/21 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 07/22/21 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 07/22/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/22/21 | NON | CO | Prepare affidavit of service for documents served on July 19 | Noticing | 0.60 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/22/21 | NON | CO | Prepare and execute service of documents filed on July 22 | Noticing | 0.50 |
| 07/22/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 07/22/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/23/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 07/23/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/23/21 | CHM | SC | Coordinate and quality control service of documents filed on July 23 | Noticing | 0.50 |
| 07/23/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 07/23/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/23/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 07/23/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/23/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 07/23/21 | JMS | SC | Coordinate and quality control service of documents filed on July 23 | Noticing | 0.20 |
| 07/23/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/23/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 07/23/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/23/21 | KHW | AN | Review, log and process return mail | Return Mail Processing | 0.50 |
| 07/23/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |
| 07/23/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/23/21 | NON | CO | Prepare and execute service of documents filed on July 23 | Noticing | 1.00 |
| 07/23/21 | SMSA | AN | Review, log and process return mail | Return Mail Processing | 0.50 |
| 07/23/21 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/26/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/26/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/26/21 | JTO | CO | Meet and confer with G. Faust and A. Mugambi (Prime Clerk) re call log | Call Center / Credit Inquiry | 0.10 |
| 07/26/21 | MELA | CO | Monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/26/21 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 07/26/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/27/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 07/27/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 07/27/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 07/27/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 22 | Noticing | 0.60 |
| 07/27/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 07/27/21 | JTO | CO | Prepare key case inquiry volume report | Call Center / Credit Inquiry | 0.10 |
| 07/27/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.20 |
| 07/27/21 | NON | CO | Prepare affidavit of service for documents served on July 22 | Noticing | 0.50 |
| 07/27/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/27/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.70 |
| 07/27/21 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 07/28/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 07/28/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/28/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 22 | Noticing | 0.10 |
| 07/28/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 23 | Noticing | 1.00 |

White Stallion Energy, LLC

Page 15

Invoice #: 16217

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/28/21 | JPO | CO | Review and file affidavit of service for documents served on July 22 | Noticing | 0.50 |
| 07/28/21 | JTO | CO | Prepare key case inquiry volume report | Call Center / Credit Inquiry | 0.10 |
| 07/28/21 | LMC | DI | Quality assurance review of and revisions to affidavits of service for documents served on July 22 | Noticing | 0.20 |
| 07/28/21 | MGPM | CO | Process incoming claims | Claim Processing | 0.20 |
| 07/28/21 | NON | CO | Prepare affidavit of service for documents served on July 23 | Noticing | 0.50 |
| 07/28/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/29/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 07/29/21 | AKON | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.10 |
| 07/29/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/29/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.40 |
| 07/29/21 | JPO | CO | Review and file affidavit of service for document served on July 23 | Noticing | 0.50 |
| 07/29/21 | JTO | CO | Prepare key case inquiry volume report | Call Center / Credit Inquiry | 0.10 |
| 07/29/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/30/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/30/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 07/30/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/30/21 | DRM | DI | Coordinate and quality control service of documents filed on July 30 | Noticing | 0.30 |
| 07/30/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Motion to Extend Exclusive Periods to File Chapter 11 Plan mailing; quality control re same | Noticing | 0.10 |
| 07/30/21 | JIRO | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.50 |
| 07/30/21 | JMS | SC | Coordinate and quality control service of documents filed on July 30 | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/30/21 | JSU | CO | Prepare and execute service of documents filed on July 30 | Noticing | 0.50 |
| 07/30/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 07/30/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 07/30/21 | JTO | CO | Prepare key case inquiry volume report | Call Center / Credit Inquiry | 0.10 |
| 07/30/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 07/30/21 | PAP | AN | Audit claim register and assigned claim numbers; update same | Claim Analysis | 0.10 |
| | | | | **Total Hours** | **73.60** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 103 | 0.05 | $5.15 |
| Data Storage, Maintenance & Security | 3,665 | 0.10 | $366.50 |
| Delivery, Messenger & Storage Services | | | $79.04 |
| Electronic Imaging | 1,045 | 0.12 | $125.40 |
| Non-Mailing Printing | 26 | 0.10 | $2.60 |
| Notary Services | 6 | 2.00 | $12.00 |
| Oversized Envelopes | 12 | 0.10 | $1.20 |
| Pacer | | | $805.50 |
| Postage | | | $74.48 |
| Printing | 643 | 0.10 | $64.30 |
| Production Fulfillment | | | $250.00 |
| Proof of Claim Acknowledgment Form | 6 | 0.10 | $0.60 |
| Standard # 10 Envelopes | 91 | 0.05 | $4.55 |
| Toll Free Charges | | | $0.03 |
| **Total Expenses** | | | **$1,791.35** |

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/21 | Notice of Revised Sale Related Deadlines and Report of De Minimis Asset Transfers | 2 | 144 | - | 44 | - | - | - | - | 44 | 44 | - |
| 07/16/21 | Supplemental Notice of Potential Assumption and Assignment of Contracts and Leases, Cure Amounts and Adequate Assurance | 2 | 256 | - | 8 | - | - | 81 | - | 8 | - | 8 |
| 07/16/21 | Supplemental Notice of Potential Assumption and Assignment of Contracts and Leases, Cure Amounts and Adequate Assurance | 1 | 45 | - | 1 | - | - | - | - | 1 | - | 1 |
| 07/19/21 | Notice of Revised Sale Related Deadlines | 2 | 132 | - | 44 | - | - | 100 | - | 44 | 44 | - |
| 07/22/21 | Notice of Filing of Compensation and Staffing Report by FTI Consulting and Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 23 | - | - | - | - |
| 07/23/21 | Notice of Hearing Agenda | 1 | 21 | - | 3 | - | - | 100 | - | 3 | 3 | - |
| 07/30/21 | Motion to Extend Exclusive Periods to File Chapter 11 Plan | 1 | 45 | - | 3 | - | - | 89 | - | 3 | - | 3 |
| | **TOTAL:** | | 643 | - | 103 | - | - | 393 | - | 103 | 91 | 12 |



September 08, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through August 31, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $7,843.34.

      There is an additional aggregate amount of $256,720.75 that is now past due for prior periods.

      Kindly remit payment of $264,564.09 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| AKON | Kong, Aaron | AN - Analyst | 0.20 | $50.00 | $10.00 |
| DO | Olivo, Daniel | AN - Analyst | 0.10 | $50.00 | $5.00 |
| AOY | Oyefeso, Adedeji | AN - Analyst | 0.50 | $50.00 | $25.00 |
| PC | Production Clerks | AN - Analyst | 0.80 | $50.00 | $40.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.10 | $50.00 | $5.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 0.10 | $50.00 | $5.00 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.10 | $55.00 | $5.50 |
| KECC | Cox, Kerry C | AN - Analyst | 0.20 | $55.00 | $11.00 |
| MMD | Diaz, Melissa | AN - Analyst | 0.10 | $55.00 | $5.50 |
| AHA | Hamilton, Ashawn | AN - Analyst | 0.20 | $55.00 | $11.00 |
| CRM | Madueno, Cristina | AN - Analyst | 0.20 | $55.00 | $11.00 |
| JM | McCray, Jennifer | AN - Analyst | 0.20 | $55.00 | $11.00 |
| NMO | Morrison, Nadine L | AN - Analyst | 0.30 | $55.00 | $16.50 |
| MPW | Walsh, Mike P | AN - Analyst | 0.20 | $55.00 | $11.00 |
| RY | Yan, Raymond | AN - Analyst | 0.30 | $55.00 | $16.50 |
| JJJ | Jacobs, Jariel | CO - Consultant | 0.10 | $90.00 | $9.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 2.50 | $105.00 | $262.50 |
| MAH | Ahmad, Moheen | CO - Consultant | 3.00 | $120.00 | $360.00 |
| JBJ | Bloissebaez, Jeff | CO - Consultant | 0.10 | $120.00 | $12.00 |
| MATG | Gonzales, Matthew | CO - Consultant | 0.30 | $120.00 | $36.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.10 | $120.00 | $12.00 |
| NON | Otton, Natasha | CO - Consultant | 1.70 | $120.00 | $204.00 |
| JSU | Sugarman, Jason | CO - Consultant | 10.50 | $120.00 | $1,260.00 |
| AMC | Cerro, Angela M | CO - Consultant | 0.40 | $125.00 | $50.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.80 | $135.00 | $108.00 |
| NC | Cardoso, Nuno | CO - Consultant | 0.60 | $135.00 | $81.00 |

White Stallion Energy, LLC

| LS | Santodomingo, Liz | CO - Consultant | 1.00 | $135.00 | $135.00 |
|------|------|------|------|------|------|
| DW | Wasserman, Derek | CO - Consultant | 0.40 | $135.00 | $54.00 |
| JBA | Barrios, Joshua | CO - Consultant | 0.20 | $150.00 | $30.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.00 | $150.00 | $300.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.30 | $150.00 | $45.00 |
| BG | Gabriel, Ben | CO - Consultant | 2.70 | $150.00 | $405.00 |
| JAH | Hernandez, Javier | CO - Consultant | 0.50 | $150.00 | $75.00 |
| JGM | Munoz, Johann G | CO - Consultant | 0.20 | $150.00 | $30.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 1.00 | $150.00 | $150.00 |
| PS | Production Supervisors | CO - Consultant | 0.40 | $150.00 | $60.00 |
| PJP | Pullo, Paul J | CO - Consultant | 1.20 | $150.00 | $180.00 |
| PAH | Ahuja, Prashant | CO - Consultant | 0.10 | $155.00 | $15.50 |
| TME | Evangelista, Thomas M | CO - Consultant | 0.10 | $155.00 | $15.50 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.10 | $155.00 | $15.50 |
| KKR | Richards, Kira K | CO - Consultant | 0.10 | $155.00 | $15.50 |
| CIR | Rivera, Christian I | CO - Consultant | 3.70 | $155.00 | $573.50 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 2.10 | $155.00 | $325.50 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.50 | $155.00 | $77.50 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 2.60 | $160.00 | $416.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 0.30 | $170.00 | $51.00 |
| JMS | Sias, James M | SC - Senior Consultant | 1.50 | $170.00 | $255.00 |
| LMC | Campbell, Laura M | DI - Director | 1.60 | $180.00 | $288.00 |
| JGB | Berman, Jessica G | DI - Director | 0.30 | $195.00 | $58.50 |
| DRM | Malo, David R | DI - Director | 1.80 | $195.00 | $351.00 |

**TOTAL:** **48.40** **$6,505.50**

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/02/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 08/02/21 | CRM | AN | Generate barcodes for claim processing | Claim Processing | 0.20 |
| 08/02/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 08/02/21 | JJJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 08/02/21 | JSU | CO | Prepare affidavit of service for documents served on July 30 | Noticing | 0.60 |
| 08/02/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/02/21 | JTO | CO | Preparation of case inquiry volume report | Call Center / Credit Inquiry | 0.10 |
| 08/02/21 | NMO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 08/02/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/02/21 | TLZ | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 08/03/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 08/03/21 | AKM | CO | Prepare case communication call log | Call Center / Credit Inquiry | 0.10 |
| 08/03/21 | AMC | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 08/03/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 08/03/21 | JBJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 08/03/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 08/03/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 08/03/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/03/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 08/03/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.50 |
| 08/04/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/04/21 | JM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.20 |
| 08/04/21 | JTO | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 08/04/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/05/21 | AKM | CO | Prepare case communication call log | Call Center / Credit Inquiry | 0.10 |
| 08/05/21 | JGM | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 08/05/21 | JTO | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 08/05/21 | NMO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 08/05/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/06/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 08/06/21 | AKM | CO | Prepare case communication call log | Call Center / Credit Inquiry | 0.10 |
| 08/06/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/06/21 | CHM | SC | Coordinate and quality control service of documents filed on August 6 | Noticing | 0.30 |
| 08/06/21 | JMS | SC | Coordinate and quality control service of documents filed on August 6 | Noticing | 0.20 |
| 08/06/21 | JSU | CO | Prepare affidavit of service for documents served on July 30 | Noticing | 0.20 |
| 08/06/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/06/21 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.40 |
| 08/06/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/06/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 08/06/21 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 30 | Noticing | 1.00 |
| 08/06/21 | MAH | CO | Prepare and execute service of documents filed on August 6 | Noticing | 0.60 |
| 08/09/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 08/09/21 | BG | CO | Review and file affidavit of service for documents served on July 30 | Noticing | 0.50 |
| 08/09/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 08/09/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/09/21 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.60 |
| 08/09/21 | JTO | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 08/09/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 08/09/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/10/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/10/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 08/10/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/10/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/10/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/10/21 | MAH | CO | Prepare affidavit of service for documents served on June 6 | Noticing | 0.40 |
| 08/10/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/10/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.60 |
| 08/11/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/11/21 | CHM | SC | Coordinate and quality control service of documents filed on August 11 | Noticing | 0.40 |
| 08/11/21 | CHP | SC | Coordinate and quality control service of documents filed on August 11 | Noticing | 0.20 |
| 08/11/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/11/21 | DRM | DI | Coordinate with bank to return wire into deposit account | Case Administration | 0.50 |
| 08/11/21 | JGB | DI | Confer with team in connection with coordinating refusal of bid deposit wire | Case Administration | 0.30 |
| 08/11/21 | JMS | SC | Coordinate and quality control service of documents filed on August 11 | Noticing | 0.30 |
| 08/11/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/11/21 | JSU | CO | Prepare and execute service of documents filed on August 11 | Noticing | 0.80 |
| 08/11/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/11/21 | MATG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 08/11/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/11/21 | PC | AN | Fulfill and serve the Notice of Revised Sale Related Deadlines and Report of De Minimis Asset Transfers mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 08/11/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 08/11/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Revised Sale Related Deadlines and Report of De Minimis Asset Transfers mailing; quality control re same | Noticing | 0.20 |
| 08/11/21 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 08/12/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 08/12/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/12/21 | CHM | SC | Coordinate and quality control service of documents filed on August 6 | Noticing | 0.20 |
| 08/12/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/12/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 08/12/21 | JSU | CO | Prepare affidavit of service for documents served on August 11 | Noticing | 0.60 |
| 08/12/21 | JTO | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 08/12/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/12/21 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on August 6 | Noticing | 0.30 |
| 08/12/21 | MAH | CO | Prepare affidavit of service for documents served on August 6 | Noticing | 0.40 |
| 08/12/21 | MAH | CO | Prepare and execute service of documents filed on August 6 | Noticing | 0.40 |
| 08/12/21 | MMD | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/12/21 | NC | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 08/12/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/13/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/13/21 | AMC | CO | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 08/13/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/13/21 | BG | CO | Review and file affidavit of service for documents served on August 6 | Noticing | 0.50 |
| 08/13/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/13/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/13/21 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on August 6 | Noticing | 0.20 |
| 08/13/21 | MAH | CO | Prepare affidavit of service for documents served on August 6 | Noticing | 0.50 |
| 08/16/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 08/16/21 | BG | CO | Review and file affidavit of service for documents served on August 6 | Noticing | 0.60 |
| 08/16/21 | CHM | SC | Coordinate and quality control service of documents filed on August 16 | Noticing | 0.60 |
| 08/16/21 | CHP | SC | Coordinate and quality control service of documents filed on August 16 | Noticing | 0.10 |
| 08/16/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Fee Application for Professionals, Supplement to Second Interim Fee Request for Young Conaway Stargatt & Taylor and Paul Hastings' Supplement to Second Interim Fee Application for Professionals mailing; quality control re same | Noticing | 0.10 |
| 08/16/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 11 | Noticing | 0.50 |
| 08/16/21 | JMS | SC | Coordinate and quality control service of documents filed on August 16 | Noticing | 0.20 |
| 08/16/21 | JSU | CO | Prepare and execute service of documents filed on August 16 | Noticing | 1.10 |
| 08/16/21 | JSU | CO | Prepare affidavit of service for documents served on August | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | 11 | | |
| 08/16/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/16/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/17/21 | BG | CO | Review and file affidavit of service for documents served on August 11 | Noticing | 0.70 |
| 08/17/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 08/17/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Notice of Potential Assumption and Assignment of Contracts and Leases and Cure Amounts mailing; quality control re same | Noticing | 0.10 |
| 08/17/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 08/17/21 | JMS | SC | Coordinate and quality control supplemental service of documents | Noticing | 0.20 |
| 08/17/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/17/21 | JSU | CO | Prepare affidavit of service for documents served on August 16 | Noticing | 0.50 |
| 08/17/21 | KECC | AN | Process incoming claims | Claim Processing | 0.20 |
| 08/17/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/17/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/17/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.30 |
| 08/18/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/18/21 | AKON | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.20 |
| 08/18/21 | AOY | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.50 |
| 08/18/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 08/18/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 16 | Noticing | 1.00 |
| 08/18/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 08/18/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/18/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/18/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 08/18/21 | MPW | AN | Process incoming claims | Claim Processing | 0.10 |
| 08/18/21 | NC | CO | Prepare affidavit of service for documents served on August 16 | Noticing | 0.20 |
| 08/18/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/19/21 | CHM | SC | Coordinate and quality control service of documents filed on August 19 | Noticing | 0.30 |
| 08/19/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 08/19/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 08/19/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/19/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda and Notice of Amended Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 08/19/21 | JMS | SC | Coordinate and quality control service of documents filed on August 19 | Noticing | 0.30 |
| 08/19/21 | JSU | CO | Prepare and execute service of documents filed on August 19 | Noticing | 1.20 |
| 08/19/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/20/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/20/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/20/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 08/20/21 | IHC | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 08/20/21 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 08/20/21 | JSU | CO | Prepare affidavits of service for documents served on August 16 and 19 | Noticing | 0.80 |
| 08/20/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/20/21 | LMC | DI | Analyze pending affidavits of service and coordinate review | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | of same | | |
| 08/23/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 08/23/21 | BG | CO | Review and file affidavit of service for documents served on August 17 | Noticing | 0.40 |
| 08/23/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/23/21 | DO | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 08/23/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/23/21 | JPO | CO | Review and file affidavit of service for documents served on August 16 | Noticing | 0.50 |
| 08/23/21 | JSU | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 08/23/21 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on August 17 | Noticing | 0.30 |
| 08/23/21 | NC | CO | Prepare affidavit of service for documents served on August 17 | Noticing | 0.20 |
| 08/23/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 08/24/21 | AKM | CO | Prepare case communication call log | Call Center / Credit Inquiry | 0.10 |
| 08/24/21 | CHM | SC | Coordinate preparation of claims register, confer with M. Brown re same; coordinate update of core with new creditor information | Claim Analysis | 0.60 |
| 08/24/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/24/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/24/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 19 | Noticing | 1.00 |
| 08/24/21 | JSU | CO | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 08/24/21 | JSU | CO | Prepare claim report for FTI Consulting | Claim Analysis | 0.80 |
| 08/24/21 | JSU | CO | Prepare affidavit of service for documents served on August 19 | Noticing | 0.30 |
| 08/24/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/24/21 | PJP | CO | Review and analyze priority return mail; process and resend | Return Mail | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | applicable notices | Processing | |
| 08/24/21 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 08/25/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/25/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/25/21 | JPO | CO | Review and file affidavit of service for documents served on August 19 | Noticing | 0.50 |
| 08/25/21 | JSU | CO | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 08/25/21 | KKR | CO | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 08/25/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/26/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/26/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 08/26/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/26/21 | PAH | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 08/26/21 | RY | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 08/27/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 08/27/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/27/21 | CHM | SC | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/27/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/27/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/30/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 08/30/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/30/21 | CIR | CO | Coordinate and quality control service of documents filed on August 30 | Noticing | 0.70 |
| 08/30/21 | JMS | SC | Coordinate and quality control service of documents filed on | Noticing | 0.30 |

White Stallion Energy, LLC

Page 12
Invoice #: 16440

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | August 30 | | |
| 08/30/21 | LMC | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 08/30/21 | LMC | DI | Analyze pending affidavts of service and coordinate review of same | Noticing | 0.10 |
| 08/30/21 | MAH | CO | Prepare and execute service of documents filed on August 30 | Noticing | 0.70 |
| 08/30/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 08/30/21 | PC | AN | Fulfill and serve the Order Extending Exclusive Periods to File Chapter 11 Plan and Fee Application for Young Conaway Stargatt & Taylor mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 08/30/21 | PS | CO | Coordinate and execute the production and fulfillment of the Order Extending Exclusive Periods to File Chapter 11 Plan and Fee Application for Young Conaway Stargatt & Taylor mailing; quality control re same | Noticing | 0.20 |
| 08/31/21 | AKM | CO | Prepare case communication call log | Call Center / Credit Inquiry | 0.10 |
| 08/31/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 08/31/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/31/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/31/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |

**Total Hours**                    **48.40**

White Stallion Energy, LLC

Page 13

Invoice #: 16440

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 13 | 0.05 | $0.65 |
| Data Storage, Maintenance & Security | 3,676 | 0.10 | $367.60 |
| Delivery, Messenger & Storage Services | | | $152.08 |
| Electronic Imaging | 1,066 | 0.12 | $127.92 |
| Non-Mailing Printing | 14 | 0.10 | $1.40 |
| Notary Services | 5 | 2.00 | $10.00 |
| Overnight Delivery | | | $49.54 |
| Oversized Envelopes | 4 | 0.10 | $0.40 |
| Pacer | | | $835.20 |
| Postage | | | $34.63 |
| Printing | 210 | 0.10 | $21.00 |
| Production Fulfillment | | | $385.00 |
| Proof of Claim Acknowledgment Form | 2 | 0.10 | $0.20 |
| Standard # 10 Envelopes | 6 | 0.05 | $0.30 |
| Toll Free Charges | | | $0.64 |
| **Total Expenses** | | | **$1,986.56** |

2915-2 White Stallion

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/21 | Notice of Filing Compensation and Staffing Report For FTI Consulting | - | - | - | - | - | - | 11 | - | - | - | - |
| 08/11/21 | Notice of Revised Sale Related Deadlines and Report of De Minimis Asset Transfers | 1 | 21 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 08/16/21 | Fee Application for Professionals, Supplement to Second Interim Fee Request for Young Conaway Stargatt & Taylor and Paul Hastings' Supplement to Second Interim Fee Application for Professionals | 1 | 93 | - | 3 | - | - | 90 | - | 3 | - | 3 |
| 08/17/21 | Supplemental Notice of Potential Assumption and Assignment of Contracts and Leases and Cure Amounts | 1 | 45 | - | 1 | - | - | - | - | 1 | - | 1 |
| 08/19/21 | Notice of Hearing Agenda and Notice of Amended Hearing Agenda | 2 | 42 | - | - | 2 | 1 | 122 | - | 3 | - | - |
| 08/30/21 | Order Extending Exclusive Periods to File Chapter 11 Plan and Fee Application for Young Conaway Stargatt & Taylor | 1 | 9 | - | 3 | - | - | - | - | 3 | 3 | - |
| | **TOTAL:** | | 210 | - | 10 | 2 | 1 | 313 | - | 13 | 6 | 4 |



October 11, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through September 30, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $10,134.91.

      There is an additional aggregate amount of $264,564.09 that is now past due for prior periods.

      Kindly remit payment of $274,699.00 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or  dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PC | Production Clerks | AN - Analyst | 0.80 | $50.00 | $40.00 |
| NIT | Thomas, Nicole I | AN - Analyst | 0.20 | $50.00 | $10.00 |
| ACC | Chan, Anita | AN - Analyst | 0.10 | $55.00 | $5.50 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.20 | $55.00 | $11.00 |
| MMD | Diaz, Melissa | AN - Analyst | 0.20 | $55.00 | $11.00 |
| AHA | Hamilton, Ashawn | AN - Analyst | 0.20 | $55.00 | $11.00 |
| JM | McCray, Jennifer | AN - Analyst | 0.50 | $55.00 | $27.50 |
| RY | Yan, Raymond | AN - Analyst | 0.20 | $55.00 | $11.00 |
| JJJ | Jacobs, Jariel | CO - Consultant | 0.10 | $90.00 | $9.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 1.40 | $105.00 | $147.00 |
| MAH | Ahmad, Moheen | CO - Consultant | 4.90 | $120.00 | $588.00 |
| NCH | Chien, Nathan | CO - Consultant | 0.20 | $120.00 | $24.00 |
| MATG | Gonzales, Matthew | CO - Consultant | 0.20 | $120.00 | $24.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.20 | $120.00 | $24.00 |
| NON | Otton, Natasha | CO - Consultant | 6.40 | $120.00 | $768.00 |
| JSU | Sugarman, Jason | CO - Consultant | 5.00 | $120.00 | $600.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.10 | $125.00 | $12.50 |
| NA | Ahmad, Nabeela | CO - Consultant | 0.30 | $135.00 | $40.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.80 | $135.00 | $108.00 |
| NC | Cardoso, Nuno | CO - Consultant | 1.10 | $135.00 | $148.50 |
| SST | Tsimberov, Sergei | CO - Consultant | 0.20 | $135.00 | $27.00 |
| DW | Wasserman, Derek | CO - Consultant | 2.50 | $135.00 | $337.50 |
| JBA | Barrios, Joshua | CO - Consultant | 0.30 | $150.00 | $45.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 1.00 | $150.00 | $150.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.60 | $150.00 | $90.00 |
| BG | Gabriel, Ben | CO - Consultant | 1.60 | $150.00 | $240.00 |

White Stallion Energy, LLC

| | | | | | |
|---|---|---|---|---|---|
| JAH | Hernandez, Javier | CO - Consultant | 2.10 | $150.00 | $315.00 |
| SCOL | Olaya, Suzette C | CO - Consultant | 1.40 | $150.00 | $210.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 3.00 | $150.00 | $450.00 |
| PS | Production Supervisors | CO - Consultant | 0.40 | $150.00 | $60.00 |
| PJP | Pullo, Paul J | CO - Consultant | 1.80 | $150.00 | $270.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 0.10 | $155.00 | $15.50 |
| CMG | Guill, Chelsea M | CO - Consultant | 0.30 | $155.00 | $46.50 |
| VSH | Haidopoulos, Vicky S | CO - Consultant | 0.40 | $155.00 | $62.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.10 | $155.00 | $15.50 |
| RR | Richards, Royanne R | CO - Consultant | 0.20 | $155.00 | $31.00 |
| CIR | Rivera, Christian I | CO - Consultant | 3.60 | $155.00 | $558.00 |
| MRS | Stitt, Marcos R | CO - Consultant | 0.20 | $155.00 | $31.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 2.80 | $155.00 | $434.00 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.40 | $155.00 | $62.00 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 3.40 | $160.00 | $544.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 1.40 | $170.00 | $238.00 |
| JMS | Sias, James M | SC - Senior Consultant | 2.30 | $170.00 | $391.00 |
| LMC | Campbell, Laura M | DI - Director | 1.00 | $180.00 | $180.00 |
| JGB | Berman, Jessica G | DI - Director | 0.10 | $195.00 | $19.50 |
| KBRO | Brountzas, Katina | DI - Director | 0.20 | $195.00 | $39.00 |
| DRM | Malo, David R | DI - Director | 2.00 | $195.00 | $390.00 |
| | | **TOTAL:** | **56.50** | | **$7,872.00** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/01/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/01/21 | CHM | SC | Coordinate and quality control service of documents filed on September 1 | Noticing | 0.30 |
| 09/01/21 | CHP | SC | Coordinate and quality control service of documents filed on September 1 | Noticing | 0.20 |
| 09/01/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/01/21 | DRM | DI | Analyze and quality control master mailing list | Master Mailing List | 0.30 |
| 09/01/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/01/21 | JMS | SC | Coordinate and quality control service of documents filed on September 1 | Noticing | 0.30 |
| 09/01/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/01/21 | MAH | CO | Prepare affidavit of service for documents served on August 30 | Noticing | 0.50 |
| 09/01/21 | MAH | CO | Prepare and execute service of documents filed on September 1 | Noticing | 0.70 |
| 09/01/21 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 09/01/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/01/21 | PC | AN | Fulfill and serve the Notice of Revised Sale Related Deadlines mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 09/01/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Revised Sale Related Deadlines mailing; quality control re same | Noticing | 0.20 |
| 09/02/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 09/02/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/02/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/02/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/02/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 30 | Noticing | 0.80 |
| 09/02/21 | JTO | CO | Quality assurance review of case website | Maintenance of | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Website | |
| 09/02/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 09/02/21 | MAH | CO | Prepare affidavits of service for documents served on August 30 and September 1 | Noticing | 1.00 |
| 09/02/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/02/21 | RY | AN | Review, log and process return mail | Return Mail Processing | 0.20 |
| 09/03/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/03/21 | BG | CO | Review and file affidavit of service for documents served on August 30 | Noticing | 0.50 |
| 09/03/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 30 | Noticing | 0.10 |
| 09/03/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/03/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/07/21 | CHM | SC | Coordinate and quality control service of documents filed on September 7 | Noticing | 0.30 |
| 09/07/21 | CHP | SC | Coordinate and quality control service of documents filed on September 7 | Noticing | 0.20 |
| 09/07/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/07/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 09/07/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/07/21 | JSU | CO | Process incoming claims | Claim Processing | 0.40 |
| 09/07/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 09/07/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 09/07/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 09/07/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/07/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 09/07/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/07/21 | NON | CO | Prepare and execute service of documents filed on | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | September 7 | | |
| 09/07/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.40 |
| 09/07/21 | RR | CO | Coordinate and quality control service of documents filed on September 7 | Noticing | 0.20 |
| 09/07/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 09/07/21 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 09/07/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 09/08/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 1 | Noticing | 0.50 |
| 09/08/21 | JJJ | CO | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.10 |
| 09/08/21 | JM | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.50 |
| 09/08/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 09/08/21 | MAH | CO | Prepare affidavit of service for documents served on September 1 | Noticing | 0.30 |
| 09/08/21 | NC | CO | Review, log and process return mail | Return Mail Processing | 0.10 |
| 09/08/21 | NIT | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |
| 09/08/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/08/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 09/09/21 | CHM | SC | Coordinate and quality control service of documents filed on September 9 | Noticing | 0.30 |
| 09/09/21 | CHP | SC | Coordinate and quality control service of documents filed on September 9 | Noticing | 0.20 |
| 09/09/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 09/09/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/09/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice Cancelled Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 09/09/21 | JMS | SC | Coordinate and quality control service of documents filed on | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| | | | September 9 | | |
| 09/09/21 | JPO | CO | Review and file affidavit of service for document served on September 1 | Noticing | 0.50 |
| 09/09/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 09/09/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 09/09/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/09/21 | MATG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/09/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/09/21 | NON | CO | Prepare and execute service of documents filed on September 9 | Noticing | 1.00 |
| 09/10/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/10/21 | EVS | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 09/10/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 09/10/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/10/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/13/21 | CHM | SC | Coordinate and quality control service of documents filed on September 13 | Noticing | 0.30 |
| 09/13/21 | CHP | SC | Coordinate and quality control service of documents filed on September 13 | Noticing | 0.20 |
| 09/13/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Report of De Minimis Asset Transfers mailing; quality control re same | Noticing | 0.10 |
| 09/13/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 7 | Noticing | 0.70 |
| 09/13/21 | JMS | SC | Coordinate and quality control service of documents filed on September 13 | Noticing | 0.30 |
| 09/13/21 | JSU | CO | Prepare and execute service of documents filed on September 13 | Noticing | 0.70 |
| 09/13/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/13/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 09/13/21 | MMD | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 09/13/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/13/21 | NON | CO | Prepare affidavit of service for documents served on September 7 | Noticing | 0.50 |
| 09/14/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/14/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/14/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/14/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/14/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service and index for document served on September 9 | Noticing | 0.50 |
| 09/14/21 | JPO | CO | Review and file affidavit of service for documents served on September 7 | Noticing | 0.50 |
| 09/14/21 | JSU | CO | Prepare affidavit of service for documents served on September 13 | Noticing | 0.50 |
| 09/14/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 09/14/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/14/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/14/21 | NIT | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 09/14/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/14/21 | NON | CO | Prepare affidavit of service for documents served on September 9 | Noticing | 0.50 |
| 09/15/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 09/15/21 | BG | CO | Review and file affidavit of service for documents served on September 9 | Noticing | 0.60 |
| 09/15/21 | CHM | SC | Coordinate and quality control service of documents filed on September 15 | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 09/15/21 | CHP | SC | Coordinate and quality control service of documents filed on September 15 | Noticing | 0.20 |
| 09/15/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 09/15/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents filed on September 13 | Noticing | 1.00 |
| 09/15/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Revised Sale Related Deadlines mailing; quality control re same | Noticing | 0.10 |
| 09/15/21 | JMS | SC | Coordinate and quality control service of documents filed on September 15 | Noticing | 0.30 |
| 09/15/21 | JPO | CO | Review and file affidavit of service for document served on September 13 | Noticing | 0.50 |
| 09/15/21 | JSU | CO | Prepare affidavit of service for documents served on September 13 | Noticing | 0.20 |
| 09/15/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/15/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 09/15/21 | MAH | CO | Prepare and execute service of documents filed on September 15 | Noticing | 0.70 |
| 09/15/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/15/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 09/16/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 09/16/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/16/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 09/16/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/16/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/17/21 | CHM | SC | Coordinate and quality control service of documents filed on September 17 | Noticing | 0.90 |
| 09/17/21 | JGB | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/17/21 | JMS | SC | Coordinate and quality control service of documents filed on | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | September 17 | | |
| 09/17/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/17/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/17/21 | JTO | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 09/17/21 | NON | CO | Prepare and execute service of documents filed on September 17 | Noticing | 0.50 |
| 09/17/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/17/21 | PC | AN | Fulfill and serve the Order Scheduling Omnibus Hearing Date and Motion Modifying Designations of David Beckman and Alan Boyko mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 09/17/21 | PS | CO | Coordinate and execute the production and fulfillment of the Order Scheduling Omnibus Hearing Date and Motion Modifying Designations of David Beckman and Alan Boyko mailing; quality control re same | Noticing | 0.20 |
| 09/20/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 09/20/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/20/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 09/20/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/20/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/20/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 15 | Noticing | 1.00 |
| 09/20/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/20/21 | LMC | DI | Quality assurance review of and revisions to affidavits of service for documents served on September 15 | Noticing | 0.10 |
| 09/20/21 | MAH | CO | Prepare affidavit of service for documents served on September 15 | Noticing | 0.40 |
| 09/20/21 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 09/20/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/21/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/21/21 | CHM | SC | Coordinate and quality control service of documents filed on September 21 | Noticing | 0.30 |
| 09/21/21 | CHP | SC | Coordinate and quality control service of documents filed on September 21 | Noticing | 0.20 |
| 09/21/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/21/21 | CMG | CO | Review and monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 09/21/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Revised Sale Related Deadlines mailing; quality control re same | Noticing | 0.10 |
| 09/21/21 | JMS | SC | Coordinate and quality control service of documents filed on September 21 | Noticing | 0.30 |
| 09/21/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/21/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 09/21/21 | NON | CO | Prepare and execute service of documents filed on September 21 | Noticing | 0.50 |
| 09/21/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/21/21 | SCOL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 09/22/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/22/21 | CHM | SC | Quality assurance review of incoming pleadings | Document Processing | 0.30 |
| 09/22/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service and index for documents served on September 17 | Noticing | 0.50 |
| 09/22/21 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 09/22/21 | MAH | CO | Prepare affidavit of service for documents served on September 15 | Noticing | 0.30 |
| 09/22/21 | MAH | CO | Process incoming notices of appearance | Document Processing | 0.40 |
| 09/22/21 | MAH | CO | Process claim objection motions | Claim Processing | 0.30 |
| 09/22/21 | NON | CO | Prepare affidavit of service for documents served on September 17 | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/22/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/22/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.40 |
| 09/23/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/23/21 | BG | CO | Review and file affidavit of service for documents served on September 17 | Noticing | 0.50 |
| 09/23/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/23/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/23/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/23/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 09/23/21 | NC | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 09/23/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 09/24/21 | AKM | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/24/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/24/21 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/24/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 09/24/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 09/24/21 | CMG | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/24/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 21 | Noticing | 0.20 |
| 09/24/21 | MRS | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/24/21 | SST | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/24/21 | VGV | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/24/21 | VSH | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/27/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 09/27/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 21 | Noticing | 0.50 |
| 09/27/21 | IHC | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 09/27/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/28/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/28/21 | CHM | SC | Coordinate and quality control service of documents filed on September 28 | Noticing | 0.40 |
| 09/28/21 | CHP | SC | Coordinate and quality control service of documents filed on September 28 | Noticing | 0.20 |
| 09/28/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 09/28/21 | DRM | DI | Coordinate and quality control service of documents filed on September 28 | Noticing | 0.30 |
| 09/28/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 21 | Noticing | 0.80 |
| 09/28/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Amended Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 09/28/21 | JMS | SC | Coordinate and quality control service of documents filed on September 28 | Noticing | 0.30 |
| 09/28/21 | JPO | CO | Review and file affidavit of service for document served on September 21 | Noticing | 0.50 |
| 09/28/21 | JSU | CO | Prepare and execute service of documents filed on September 28 | Noticing | 1.60 |
| 09/28/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/29/21 | AKM | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/29/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/29/21 | CMG | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/29/21 | DRM | DI | Coordinate and quality control supplemental service of cure notice | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/29/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 09/29/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Notice of Potential Assumption and Assignment of Contracts and Leases and Cure Amounts mailing; quality control re same | Noticing | 0.10 |
| 09/29/21 | JMS | SC | Coordinate and quality control supplemental service of documents | Noticing | 0.20 |
| 09/29/21 | JSU | CO | Prepare affidavit of service for documents served on September 28 | Noticing | 0.60 |
| 09/29/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/29/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 09/29/21 | MRS | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/29/21 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 09/29/21 | NC | CO | Review, log and process return mail | Return Mail Processing | 0.40 |
| 09/29/21 | NON | CO | Prepare affidavit of service for documents served on September 21 | Noticing | 0.50 |
| 09/29/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/29/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.40 |
| 09/29/21 | SCOL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 09/29/21 | SST | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/29/21 | VGV | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/29/21 | VSH | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 09/29/21 | VSH | CO | Confer and coordinate re communication logistics and incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |
| 09/30/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 09/30/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 09/30/21 | NC | CO | Prepare affidavit of service for documents served on | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | September 29 | | |
| 09/30/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.10 |
| 09/30/21 | VGV | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| | | | | **Total Hours** | **56.50** |

White Stallion Energy, LLC

Page 15

Invoice #: 16668

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 22 | 0.05 | $1.10 |
| Data Storage, Maintenance & Security | 3,683 | 0.10 | $368.30 |
| Delivery, Messenger & Storage Services | | | $154.67 |
| Electronic Imaging | 546 | 0.12 | $65.52 |
| Non-Mailing Printing | 4 | 0.10 | $0.40 |
| Notary Services | 8 | 2.00 | $16.00 |
| Oversized Envelopes | 4 | 0.10 | $0.40 |
| Pacer | | | $753.10 |
| Postage | | | $11.50 |
| Printing | 174 | 0.10 | $17.40 |
| Production Fulfillment | | | $475.00 |
| Standard # 10 Envelopes | 18 | 0.05 | $0.90 |
| Toll Free Charges | | | $2.42 |
| **Total Expenses** | | | **$1,866.71** |

2915-2 White Stallion

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/21 | Notice of Revised Sale Related Deadlines | 1 | 9 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 09/07/21 | Notice of Filing Compensation and Staffing Report for FTI Consulting | - | - | - | - | - | - | 23 | - | - | - | - |
| 09/09/21 | Notice Cancelled Hearing Agenda | 1 | 9 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 09/13/21 | Report of De Minimis Asset Transfers | 1 | 15 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 09/15/21 | Notice of Revised Sale Related Deadlines | 1 | 9 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 09/17/21 | Order Scheduling Omnibus Hearing Date and Motion Modifying Designations of David Beckman and Alan Boyko | 1 | 48 | - | 3 | - | - | 90 | - | 3 | - | 3 |
| 09/21/21 | Notice of Revised Sale Related Deadlines | 1 | 9 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 09/28/21 | Amended Hearing Agenda | 1 | 30 | - | 3 | - | - | 116 | - | 3 | 3 | - |
| 09/29/21 | Supplemental Notice of Potential Assumption and Assignment of Contracts and Leases and Cure Amounts | 1 | 45 | - | 1 | - | - | - | - | 1 | - | 1 |
| | **TOTAL:** | | 174 | - | 22 | - | - | 679 | - | 22 | 18 | 4 |



November 05, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through October 31, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $13,497.37.

There is an additional aggregate amount of $274,699.00 that is now past due for prior periods.

Kindly remit payment of $288,196.37 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

*Diana Shih*

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JBE | Bellamy, Jacqueline | AN - Analyst | 0.40 | $50.00 | $20.00 |
| KECR | Cruz, Kevin E | AN - Analyst | 1.00 | $50.00 | $50.00 |
| AKON | Kong, Aaron | AN - Analyst | 1.00 | $50.00 | $50.00 |
| PAP | Parra, Paola A | AN - Analyst | 0.50 | $50.00 | $25.00 |
| PC | Production Clerks | AN - Analyst | 2.00 | $50.00 | $100.00 |
| NIT | Thomas, Nicole I | AN - Analyst | 0.30 | $50.00 | $15.00 |
| MMD | Diaz, Melissa | AN - Analyst | 0.40 | $55.00 | $22.00 |
| XF | Flores, Xavi | AN - Analyst | 0.10 | $55.00 | $5.50 |
| NMO | Morrison, Nadine L | AN - Analyst | 0.40 | $55.00 | $22.00 |
| SSW | White, Shanea S | AN - Analyst | 1.00 | $55.00 | $55.00 |
| RY | Yan, Raymond | AN - Analyst | 0.30 | $55.00 | $16.50 |
| JJJ | Jacobs, Jariel | CO - Consultant | 0.40 | $90.00 | $36.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 0.60 | $105.00 | $63.00 |
| MAH | Ahmad, Moheen | CO - Consultant | 3.10 | $120.00 | $372.00 |
| MAMA | Azeem, Muhammad | CO - Consultant | 1.20 | $120.00 | $144.00 |
| NCH | Chien, Nathan | CO - Consultant | 0.20 | $120.00 | $24.00 |
| NON | Otton, Natasha | CO - Consultant | 4.00 | $120.00 | $480.00 |
| GPG | Parnon, Geoffrey | CO - Consultant | 7.20 | $120.00 | $864.00 |
| ARAA | Rosario, Alexa | CO - Consultant | 0.20 | $120.00 | $24.00 |
| JSU | Sugarman, Jason | CO - Consultant | 9.10 | $120.00 | $1,092.00 |
| AMC | Cerro, Angela M | CO - Consultant | 0.90 | $125.00 | $112.50 |
| DDS | De Souza, Delicia | CO - Consultant | 0.20 | $125.00 | $25.00 |
| NA | Ahmad, Nabeela | CO - Consultant | 1.70 | $135.00 | $229.50 |
| NC | Cardoso, Nuno | CO - Consultant | 0.40 | $135.00 | $54.00 |
| INM | Markosinis, Ioannis N | CO - Consultant | 0.10 | $135.00 | $13.50 |
| LS | Santodomingo, Liz | CO - Consultant | 1.00 | $135.00 | $135.00 |

White Stallion Energy, LLC

| | | | | | |
|---|---|---|---|---|---|
| DW | Wasserman, Derek | CO - Consultant | 3.40 | $135.00 | $459.00 |
| NACA | Capezza, Nicholas A | CO - Consultant | 0.40 | $150.00 | $60.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.00 | $150.00 | $300.00 |
| GMD | DePalma, Greg M | CO - Consultant | 1.40 | $150.00 | $210.00 |
| BG | Gabriel, Ben | CO - Consultant | 3.20 | $150.00 | $480.00 |
| AGOR | Gorina, Anastasia | CO - Consultant | 0.80 | $150.00 | $120.00 |
| JAH | Hernandez, Javier | CO - Consultant | 2.10 | $150.00 | $315.00 |
| SCOL | Olaya, Suzette C | CO - Consultant | 0.30 | $150.00 | $45.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 3.20 | $150.00 | $480.00 |
| PS | Production Supervisors | CO - Consultant | 0.90 | $150.00 | $135.00 |
| AW | Wicaksono, Aryo | CO - Consultant | 0.20 | $150.00 | $30.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 0.40 | $155.00 | $62.00 |
| CXG | Garraway, Cosmos X | CO - Consultant | 1.20 | $155.00 | $186.00 |
| VSH | Haidopoulos, Vicky S | CO - Consultant | 0.10 | $155.00 | $15.50 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.60 | $155.00 | $93.00 |
| RACL | Lim, Rachel | CO - Consultant | 0.60 | $155.00 | $93.00 |
| CIR | Rivera, Christian I | CO - Consultant | 5.90 | $155.00 | $914.50 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.20 | $155.00 | $186.00 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.90 | $155.00 | $139.50 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 9.10 | $160.00 | $1,456.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 0.40 | $170.00 | $68.00 |
| JMS | Sias, James M | SC - Senior Consultant | 3.60 | $170.00 | $612.00 |
| LMC | Campbell, Laura M | DI - Director | 1.40 | $180.00 | $252.00 |
| JGB | Berman, Jessica G | DI - Director | 0.50 | $195.00 | $97.50 |
| KBRO | Brountzas, Katina | DI - Director | 0.10 | $195.00 | $19.50 |
| GLF | Faust, Georgia L | DI - Director | 0.20 | $195.00 | $39.00 |
| DRM | Malo, David R | DI - Director | 4.30 | $195.00 | $838.50 |
| | | **TOTAL:** | **86.10** | | **$11,755.50** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/01/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 10/01/21 | AMC | CO | Process incoming claims | Claim Processing | 0.90 |
| 10/01/21 | CHM | SC | Coordinate and quality control service of documents filed on October 1 | Noticing | 0.40 |
| 10/01/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/01/21 | DDS | CO | Coordinate claim processing logistics | Claim Processing | 0.20 |
| 10/01/21 | DRM | DI | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 10/01/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 10/01/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/01/21 | DRM | DI | Coordinate and quality control service of documents filed on October 1 | Noticing | 0.20 |
| 10/01/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Revised Sale Related to Deadline mailing; quality control re same | Noticing | 0.10 |
| 10/01/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 28 | Noticing | 1.00 |
| 10/01/21 | JMS | SC | Coordinate and quality control service of documents filed October 1 | Noticing | 0.20 |
| 10/01/21 | JPO | CO | Review and file affidavit of service for document served on September 28 | Noticing | 0.50 |
| 10/01/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/01/21 | JSU | CO | Prepare affidavit of service for documents served on September 28 | Noticing | 0.30 |
| 10/01/21 | JSU | CO | Prepare and execute service of documents filed on October 1 | Noticing | 0.70 |
| 10/01/21 | MMD | AN | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 10/01/21 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.70 |
| 10/04/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 10/04/21 | AKON | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.60 |
| 10/04/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/04/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 10/04/21 | DRM | DI | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 10/04/21 | GLF | DI | Confer and coordinate with Prime Clerk team re communication center logistics | Call Center / Credit Inquiry | 0.20 |
| 10/04/21 | JBE | AN | Process incoming claims | Claim Processing | 0.40 |
| 10/04/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 29 | Noticing | 1.00 |
| 10/04/21 | JJJ | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |
| 10/04/21 | JMS | SC | Review and audit service request forms for accuracy | Noticing | 0.10 |
| 10/04/21 | JPO | CO | Review affidavit of service for document served on September 29 | Noticing | 0.50 |
| 10/04/21 | JSU | CO | Prepare affidavit of service for documents served on October 1 | Noticing | 0.50 |
| 10/04/21 | MAH | CO | Process incoming claims | Claim Processing | 0.20 |
| 10/04/21 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.40 |
| 10/04/21 | NACA | CO | Conduct post-processing claim audit | Claim Processing | 0.40 |
| 10/04/21 | NC | CO | Prepare affidavit of service for documents served on September 29 | Noticing | 0.20 |
| 10/04/21 | NON | CO | Prepare daily inquiry log report for client and advisors | Call Center / Credit Inquiry | 0.20 |
| 10/04/21 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 0.60 |
| 10/04/21 | SSW | AN | Process incoming claims | Claim Processing | 1.00 |
| 10/04/21 | VSH | CO | Confer and coordinate re communication logistics and incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 10/04/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 10/04/21 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 0.10 |
| 10/05/21 | ARAA | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 10/05/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/05/21 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/05/21 | JPO | CO | Review and file affidavit of service for document served on September 29 | Noticing | 0.20 |
| 10/05/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/05/21 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on September 29 | Noticing | 0.30 |
| 10/05/21 | NC | CO | Prepare affidavit of service for documents served on September 29 | Noticing | 0.20 |
| 10/05/21 | NIT | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 10/05/21 | NMO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 10/06/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 10/06/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/06/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 10/06/21 | CXG | CO | Process incoming claims | Claim Processing | 0.20 |
| 10/06/21 | DRM | DI | Confirm receipt of bid deposit and account details with counsel | Case Administration | 0.30 |
| 10/06/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 1 | Noticing | 0.80 |
| 10/06/21 | JPO | CO | Review and file affidavit of service for document served on October 1 | Noticing | 0.50 |
| 10/06/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 10/06/21 | JSU | CO | Prepare affidavit of service for documents served on October 1 | Noticing | 0.20 |
| 10/06/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 10/06/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 10/06/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 10/06/21 | NON | CO | Process notice of appearance | Document Processing | 0.30 |
| 10/06/21 | TME | CO | Quality assurance review of ECF claim register | Claim Processing | 0.20 |
| 10/07/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 10/07/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 10/07/21 | DRM | DI | Provide incoming wire history to FTI for review | Case Administration | 0.20 |
| 10/07/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 10/07/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/07/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 10/07/21 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 10/07/21 | PAP | AN | Review and process supplemental claim supporting documentation | Claim Processing | 0.50 |
| 10/07/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.20 |
| 10/08/21 | AGOR | CO | Perform quality assurance audit of case claim filing database | Claim Processing | 0.30 |
| 10/08/21 | AKON | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.40 |
| 10/08/21 | CIR | CO | Coordinate and quality control service of documents filed on October 8 | Noticing | 1.00 |
| 10/08/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/08/21 | DRM | DI | Coordinate and quality control service of documents filed on October 8 | Noticing | 0.30 |
| 10/08/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Compensation Report by FTI Consulting and Report of De Minimis Asset Transfers mailing; quality control re same | Noticing | 0.10 |
| 10/08/21 | JJJ | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.30 |
| 10/08/21 | JMS | SC | Coordinate and quality control service of documents filed on October 8 | Noticing | 0.40 |
| 10/08/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/08/21 | JSU | CO | Prepare and execute service of documents filed on October 8 | Noticing | 0.90 |
| 10/08/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 10/08/21 | NIT | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |
| 10/08/21 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 0.20 |
| 10/11/21 | AGOR | CO | Perform quality assurance audit of case claim filing database | Claim Processing | 0.20 |
| 10/11/21 | AGOR | CO | Perform quality assurance review of case docket | Master Mailing List | 0.30 |
| 10/11/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 10/11/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 10/11/21 | JSU | CO | Update case website with key dates and information | Maintenance of | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Website | |
| 10/11/21 | JSU | CO | Prepare affidavit of service for documents served on October 8 | Noticing | 0.60 |
| 10/11/21 | MAH | CO | Process incoming claims | Claim Processing | 0.30 |
| 10/11/21 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.30 |
| 10/11/21 | NMO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 10/11/21 | RACL | CO | Review and configure database for claim processing | Claim Processing | 0.60 |
| 10/12/21 | BG | CO | Review and file affidavit of service for documents served on October 8 | Noticing | 0.70 |
| 10/12/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/12/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 8 | Noticing | 0.80 |
| 10/12/21 | JSU | CO | Prepare affidavit of service for documents served on October 8 | Noticing | 0.20 |
| 10/12/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 10/13/21 | AKM | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 10/13/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/13/21 | JGB | DI | Prepare claims register per client request | Claim Analysis | 0.20 |
| 10/13/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/13/21 | TME | CO | Quality assurance review of ECF claim register | Claim Processing | 0.20 |
| 10/14/21 | CHM | SC | Confer with J. Richman and team re escrow balance | Case Administration | 0.20 |
| 10/14/21 | KECR | AN | Review and process claim acknowledgment cards | Claim Processing | 1.00 |
| 10/14/21 | MAH | CO | Quality assurance review of the core/2002 service list | Master Mailing List | 0.30 |
| 10/14/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/14/21 | NMO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 10/14/21 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.30 |
| 10/14/21 | XF | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 10/15/21 | CHM | SC | Coordinate and quality control service of documents filed on October 15 | Noticing | 0.40 |
| 10/15/21 | CHP | SC | Coordinate and quality control service of documents filed on | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | October 15 | | |
| 10/15/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/15/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Proposed Asset Purchase Agreement mailing; quality control re same | Noticing | 0.30 |
| 10/15/21 | JMS | SC | Coordinate and quality control service of documents filed on October 15 | Noticing | 0.20 |
| 10/15/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/15/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 10/15/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 10/15/21 | MAH | CO | Prepare and execute service of documents filed on October 15 | Noticing | 0.60 |
| 10/18/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 10/18/21 | CHM | SC | Coordinate wire transfer; confer with J. Richman re same | Case Administration | 0.10 |
| 10/18/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 10/18/21 | MAH | CO | Prepare affidavit of service for documents served on October 15 | Noticing | 0.40 |
| 10/19/21 | CHM | SC | Process wire transfer to Ritchie Bros Auctioneers Inc.; confer with J. Richman, A. Boyko and team re same | Case Administration | 0.60 |
| 10/19/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/19/21 | DRM | DI | Coordinate wire for bid deposit return | Case Administration | 0.30 |
| 10/19/21 | DRM | DI | Coordinate and quality control service of documents filed on October 15 | Noticing | 0.20 |
| 10/19/21 | JGB | DI | Coordinate wire transfer processing | Case Administration | 0.20 |
| 10/19/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/19/21 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.60 |
| 10/20/21 | AKM | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 10/20/21 | BG | CO | Review and file affidavit of service for documents served on | Noticing | 0.60 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | October 15 | | |
| 10/20/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service for document served on October 15 | Noticing | 0.50 |
| 10/20/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/20/21 | MAH | CO | Prepare affidavit of service for documents served on October 15 | Noticing | 0.30 |
| 10/20/21 | SCOL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 10/21/21 | CHM | SC | Coordinate and quality control service of documents filed on October 21 | Noticing | 0.70 |
| 10/21/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/21/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 10/21/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Proposed Sale Order, Omnibus Reply In Support of Sale Motion, Declaration of David Beckman and Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 10/21/21 | JMS | SC | Coordinate and quality control service of documents filed on October 21 | Noticing | 0.30 |
| 10/21/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/21/21 | NON | CO | Prepare and execute service of documents filed on October 21 | Noticing | 1.50 |
| 10/22/21 | CHM | SC | Coordinate and quality control service of documents filed on October 22 | Noticing | 0.90 |
| 10/22/21 | CHP | SC | Coordinate and quality control service of documents filed on October 22 | Noticing | 0.20 |
| 10/22/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/22/21 | DRM | DI | Coordinate and quality control service of documents filed on October 22 | Noticing | 0.30 |
| 10/22/21 | INM | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 10/22/21 | JMS | SC | Coordinate and quality control service of documents filed on October 22 | Noticing | 0.20 |
| 10/22/21 | JSU | CO | Prepare and execute service of documents filed on October 22 | Noticing | 0.60 |
| 10/22/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/22/21 | MAH | CO | Process incoming notices of appearance | Document Processing | 0.30 |
| 10/22/21 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.40 |
| 10/22/21 | PC | AN | Fulfill and serve the Motion Authorizing Settlement Agreement and Declaration of David Beckman mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 10/22/21 | PS | CO | Coordinate and execute the production and fulfillment of the Motion Authorizing Settlement Agreement and Declaration of David Beckman mailing; quality control re same | Noticing | 0.20 |
| 10/24/21 | JGB | DI | Coordinate and quality control service of documents filed on October 21 | Noticing | 0.10 |
| 10/25/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 10/25/21 | CHM | SC | Coordinate and quality control service of documents filed on October 25 | Noticing | 1.10 |
| 10/25/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 10/25/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/25/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 10/25/21 | DRM | DI | Coordinate and quality control service of documents filed on October 25 | Noticing | 0.30 |
| 10/25/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Revised Asset Purchase Agreement and Amended Cash Collateral Budget mailing; quality control re same | Noticing | 0.30 |
| 10/25/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda, Notice of Filing Revised Proposed Sale Order and Notice of Amended Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 10/25/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Motion Authorizing and Approving Settlement Agreement mailing; quality control re same | Noticing | 0.10 |
| 10/25/21 | GPG | CO | Prepare and execute service of documents filed on October 25 | Noticing | 2.80 |
| 10/25/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 22 | Noticing | 0.70 |
| 10/25/21 | JMS | SC | Coordinate and quality control services of documents filed on October 22 and 25 | Noticing | 0.90 |
| 10/25/21 | JSU | CO | Prepare affidavit of service for documents served on | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | October 22 | | |
| 10/25/21 | JSU | CO | Prepare and execute service of documents filed on October 25 | Noticing | 0.70 |
| 10/25/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/25/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 10/26/21 | CHM | SC | Coordinate and quality control service of documents filed on October 26 | Noticing | 1.20 |
| 10/26/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 10/26/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 10/26/21 | DRM | DI | Coordinate and quality control service of documents filed on October 26 | Noticing | 0.30 |
| 10/26/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 21 | Noticing | 1.00 |
| 10/26/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 22 | Noticing | 0.10 |
| 10/26/21 | JMS | SC | Coordinate and quality control service of documents filed on October 26 | Noticing | 0.30 |
| 10/26/21 | JSU | CO | Prepare and execute service of documents filed on October 26 | Noticing | 0.60 |
| 10/26/21 | JSU | CO | Prepare affidavits of service for documents served on October 22 and 25 | Noticing | 0.60 |
| 10/26/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 10/26/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.30 |
| 10/26/21 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 25 | Noticing | 1.00 |
| 10/26/21 | PC | AN | Fulfill and serve the Order Modifying Designations of David Beckman and Alan Boyko and Notice of Cancelled Amended Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 10/26/21 | PS | CO | Coordinate and execute the production and fulfillment of the Order Modifying Designations of David Beckman and Alan Boyko and Notice of Cancelled Amended Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 10/27/21 | CHM | SC | Coordinate and quality control service of documents filed on | Noticing | 0.40 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | October 27 | | |
| 10/27/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 10/27/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.50 |
| 10/27/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/27/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 21 | Noticing | 0.20 |
| 10/27/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Order Scheduling Omnibus Hearing Date and Notice of Bench Ruling mailing; quality control re same | Noticing | 0.10 |
| 10/27/21 | JMS | SC | Coordinate and quality control service of documents filed on October 27 | Noticing | 0.30 |
| 10/27/21 | JPO | CO | Review and file affidavit of service for documents served on October 21 | Noticing | 0.50 |
| 10/27/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/27/21 | JSU | CO | Prepare affidavit of service for documents served on October 26 | Noticing | 0.40 |
| 10/27/21 | NON | CO | Prepare affidavit of service for documents served on October 21 | Noticing | 0.60 |
| 10/27/21 | NON | CO | Prepare and execute service of documents filed on October 27 | Noticing | 0.60 |
| 10/28/21 | BG | CO | Review and file affidavit of service for documents served on October 26 | Noticing | 0.90 |
| 10/28/21 | CHM | SC | Coordinate and quality control service of documents filed on October 28 | Noticing | 0.50 |
| 10/28/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/28/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 10/28/21 | DRM | DI | Coordinate and quality control service of documents filed on October 28 | Noticing | 0.20 |
| 10/28/21 | GPG | CO | Prepare and execute service of documents filed on October 28 | Noticing | 1.60 |
| 10/28/21 | GPG | CO | Prepare affidavits of service for documents served on October 25 | Noticing | 2.80 |
| 10/28/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 25 | Noticing | 1.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/28/21 | JMS | SC | Coordinate and quality control service of documents filed on October 28 | Noticing | 0.30 |
| 10/28/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 26 | Noticing | 0.50 |
| 10/28/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/28/21 | JSU | CO | Prepare affidavits of service for documents served on October 25 and 26 | Noticing | 0.40 |
| 10/28/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.30 |
| 10/28/21 | PC | AN | Fulfill and serve the Motion Extending Time to File Notices of Removal of Civil Actions mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 10/28/21 | PS | CO | Coordinate and execute the production and fulfillment of the Motion Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.30 |
| 10/29/21 | BG | CO | Review and file affidavits of service for documents served on October 25 | Noticing | 1.00 |
| 10/29/21 | CHM | SC | Coordinate and quality control service of documents filed on October 29 | Noticing | 2.20 |
| 10/29/21 | CHM | SC | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 10/29/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/29/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/29/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/29/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 25 | Noticing | 0.20 |
| 10/29/21 | JMS | SC | Coordinate and quality control service of documents filed on October 29 | Noticing | 0.40 |
| 10/29/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/29/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 10/29/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 10/29/21 | MAMA | CO | Prepare and execute service of documents filed on October 29 | Noticing | 1.00 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/29/21 | MAMA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/29/21 | PC | AN | Fulfill and serve the Order Authorizing Sale of Assets, Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Fee Applications for Young Conaway Stargatt & Taylor and Paul Hastings mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 10/29/21 | PS | CO | Coordinate and execute the production and fulfillment of the Order Authorizing Sale of Assets, Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Fee Applications for Young Conaway Stargatt & Taylor and Paul Hastings mailing; quality control re same | Noticing | 0.20 |

**Total Hours**     **86.10**

White Stallion Energy, LLC

Page 15
Invoice #: 16885

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 54 | 0.05 | $2.70 |
| Data Storage, Maintenance & Security | 3,701 | 0.10 | $370.10 |
| Delivery, Messenger & Storage Services | | | $302.37 |
| Electronic Imaging | 2,191 | 0.12 | $262.92 |
| Non-Mailing Printing | 23 | 0.10 | $2.30 |
| Notary Services | 9 | 2.00 | $18.00 |
| Oversized Envelopes | 42 | 0.10 | $4.20 |
| Pacer | | | $855.20 |
| Postage | | | $256.18 |
| Printing | 3,180 | 0.10 | $318.00 |
| Production Fulfillment | | | $500.00 |
| Proof of Claim Acknowledgment Form | 15 | 0.10 | $1.50 |
| Standard # 10 Envelopes | 12 | 0.05 | $0.60 |
| **Total Expenses** | | | **$2,894.07** |

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/21 | Notice of Revised Sale Related to Deadline | 1 | 9 | - | 3 | - | - | 91 | - | 3 | 3 | - |
| 10/08/21 | Compensation Report by FTI Consulting and Report of De Minimis Asset Transfers | 1 | 12 | - | 3 | - | - | 115 | - | 3 | 3 | - |
| 10/15/21 | Notice of Filing Proposed Asset Purchase Agreement | 1 | 486 | - | 3 | - | - | - | - | 3 | - | 3 |
| 10/21/21 | Notice of Filing Proposed Sale Order, Omnibus Reply In Support of Sale Motion, Declaration of David Beckman and Notice of Hearing Agenda | 1 | 231 | - | 3 | - | - | 135 | - | 3 | - | 3 |
| 10/22/21 | Motion Authorizing Settlement Agreement and Declaration of David Beckman | 1 | 102 | - | 3 | - | - | 91 | - | 3 | - | 3 |
| 10/25/21 | Notice of Motion Authorizing and Approving Settlement Agreement | 1 | 6 | - | 3 | - | - | 91 | - | 3 | 3 | - |
| 10/25/21 | Notice of Hearing Agenda, Notice of Filing Revised Proposed Sale Order and Notice of Amended Hearing Agenda | 1 | 312 | - | 3 | - | - | 91 | - | 3 | - | 3 |
| 10/25/21 | Notice of Filing Revised Asset Purchase Agreement and Amended Cash Collateral Budget | 1 | 978 | - | 3 | - | - | 91 | - | 3 | - | 3 |
| 10/26/21 | Order Modifying Designations of David Beckman and Alan Boyko and Notice of Cancelled Amended Hearing Agenda | 1 | 18 | - | 3 | - | - | 91 | - | 3 | - | 3 |
| 10/27/21 | Order Scheduling Omnibus Hearing Date and Notice of Bench Ruling | 1 | 12 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 10/28/21 | Motion Extending Time to File Notices of Removal of Civil Actions | 2 | 315 | - | 21 | - | - | 96 | - | 21 | - | 21 |
| 10/29/21 | Order Authorizing Sale of Assets, Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Fee Applications for Young Conaway Stargatt & Taylor and Paul Hastings | 1 | 699 | - | 3 | - | - | 1,115 | - | 3 | - | 3 |
| | **TOTAL:** | | 3,180 | - | 54 | - | - | 2,097 | - | 54 | 12 | 42 |



December 07, 2021

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through November 30, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $15,986.02.

There is an additional aggregate amount of $288,196.37 that is now past due for prior periods.

Kindly remit payment of $304,182.39 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| DJB | Baez, Delisha J | AN - Analyst | 0.20 | $50.00 | $10.00 |
| JHP | Pamisa, Jhimson R | AN - Analyst | 0.20 | $50.00 | $10.00 |
| PAP | Parra, Paola A | AN - Analyst | 0.30 | $50.00 | $15.00 |
| PC | Production Clerks | AN - Analyst | 4.70 | $50.00 | $235.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.10 | $50.00 | $5.00 |
| NIT | Thomas, Nicole I | AN - Analyst | 0.20 | $50.00 | $10.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 5.90 | $50.00 | $295.00 |
| DACH | Chan, David | AN - Analyst | 0.60 | $55.00 | $33.00 |
| ACC | Chan, Anita | AN - Analyst | 0.10 | $55.00 | $5.50 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.30 | $55.00 | $16.50 |
| XF | Flores, Xavi | AN - Analyst | 0.20 | $55.00 | $11.00 |
| NAMG | Grant, Nikeisha Ann-Marie | AN - Analyst | 0.60 | $55.00 | $33.00 |
| AHA | Hamilton, Ashawn | AN - Analyst | 0.30 | $55.00 | $16.50 |
| NMO | Morrison, Nadine L | AN - Analyst | 0.10 | $55.00 | $5.50 |
| FR | Ramirez, Fatima | AN - Analyst | 0.60 | $55.00 | $33.00 |
| DDTE | Tejada, Dalvania D | AN - Analyst | 0.70 | $55.00 | $38.50 |
| NGT | Taveras, Neurys Gricelyn | CO - Consultant | 0.30 | $100.00 | $30.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 0.70 | $105.00 | $73.50 |
| MAH | Ahmad, Moheen | CO - Consultant | 9.10 | $120.00 | $1,092.00 |
| MAMA | Azeem, Muhammad | CO - Consultant | 1.60 | $120.00 | $192.00 |
| YC | Chen, Yuhan | CO - Consultant | 0.40 | $120.00 | $48.00 |
| NCH | Chien, Nathan | CO - Consultant | 0.20 | $120.00 | $24.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.10 | $120.00 | $12.00 |
| NON | Otton, Natasha | CO - Consultant | 6.50 | $120.00 | $780.00 |
| GPG | Parnon, Geoffrey | CO - Consultant | 5.10 | $120.00 | $612.00 |
| JSU | Sugarman, Jason | CO - Consultant | 3.40 | $120.00 | $408.00 |

White Stallion Energy, LLC

| RTE | Tejada, Rohany | CO - Consultant | 0.20 | $120.00 | $24.00 |
|------|-----------------|-----------------|------|---------|--------|
| DDS | De Souza, Delicia | CO - Consultant | 0.40 | $125.00 | $50.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.60 | $125.00 | $75.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.20 | $135.00 | $27.00 |
| NC | Cardoso, Nuno | CO - Consultant | 0.20 | $135.00 | $27.00 |
| LS | Santodomingo, Liz | CO - Consultant | 1.00 | $135.00 | $135.00 |
| NGV | Vass, Nicholas G | CO - Consultant | 3.20 | $135.00 | $432.00 |
| DW | Wasserman, Derek | CO - Consultant | 2.90 | $135.00 | $391.50 |
| JRBE | Benivegna, Joseph R | CO - Consultant | 1.10 | $150.00 | $165.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.50 | $150.00 | $375.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.50 | $150.00 | $75.00 |
| BG | Gabriel, Ben | CO - Consultant | 5.30 | $150.00 | $795.00 |
| JAH | Hernandez, Javier | CO - Consultant | 2.80 | $150.00 | $420.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 1.00 | $150.00 | $150.00 |
| PS | Production Supervisors | CO - Consultant | 1.80 | $150.00 | $270.00 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 0.20 | $150.00 | $30.00 |
| PAH | Ahuja, Prashant | CO - Consultant | 0.10 | $155.00 | $15.50 |
| TME | Evangelista, Thomas M | CO - Consultant | 0.30 | $155.00 | $46.50 |
| TMF | Floyd, Tiffany M | CO - Consultant | 0.50 | $155.00 | $77.50 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.20 | $155.00 | $31.00 |
| TAO | Onwubu, Timothy A | CO - Consultant | 0.30 | $155.00 | $46.50 |
| KKR | Richards, Kira K | CO - Consultant | 0.10 | $155.00 | $15.50 |
| RR | Richards, Royanne R | CO - Consultant | 0.20 | $155.00 | $31.00 |
| CIR | Rivera, Christian I | CO - Consultant | 4.20 | $155.00 | $651.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.20 | $155.00 | $186.00 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 9.80 | $160.00 | $1,568.00 |
| JMS | Sias, James M | SC - Senior Consultant | 3.30 | $170.00 | $561.00 |
| LMC | Campbell, Laura M | DI - Director | 1.50 | $180.00 | $270.00 |
| KBRO | Brountzas, Katina | DI - Director | 0.30 | $195.00 | $58.50 |
| GLF | Faust, Georgia L | DI - Director | 0.60 | $195.00 | $117.00 |
| DRM | Malo, David R | DI - Director | 5.90 | $195.00 | $1,150.50 |

**TOTAL:** **94.90** **$12,311.00**

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/01/21 | BG | CO | Review and file affidavit of service for documents served on October 25 | Noticing | 0.70 |
| 11/01/21 | CHM | SC | Coordinate and quality control service of documents filed on November 1 | Noticing | 1.50 |
| 11/01/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 11/01/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/01/21 | DRM | DI | Coordinate and quality control service of documents filed on November 1 | Noticing | 0.20 |
| 11/01/21 | GLF | DI | Confer and correspond with Prime Clerk team re incoming creditor inquiries | Call Center / Credit Inquiry | 0.60 |
| 11/01/21 | GPG | CO | Prepare and execute service of documents filed on November 1 | Noticing | 1.70 |
| 11/01/21 | GPG | CO | Prepare affidavit of service for documents served on October 28 | Noticing | 1.20 |
| 11/01/21 | JMS | SC | Coordinate and quality control service of documents filed on November 1 | Noticing | 0.30 |
| 11/01/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.70 |
| 11/01/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 11/01/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/01/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/01/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 11/01/21 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 11/01/21 | PC | AN | Fulfill and serve the Motion Authorizing Rejection of Certain Contract Agreement for Permit Management Services mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 11/01/21 | PS | CO | Coordinate and execute the production and fulfillment of the Motion Authorizing Rejection of Certain Contract Agreement for Permit Management Services mailing; quality control re same | Noticing | 0.30 |
| 11/01/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 11/02/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/02/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/02/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 28 | Noticing | 0.80 |
| 11/02/21 | GPG | CO | Prepare and file quarterly claims register | Claim Processing | 0.30 |
| 11/02/21 | GPG | CO | Prepare affidavit of service for documents served on October 28 | Noticing | 0.30 |
| 11/02/21 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 11/02/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 11/02/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/02/21 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 11/02/21 | MAH | CO | Process incoming notices of appearance | Document Processing | 0.60 |
| 11/02/21 | NIT | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 11/02/21 | NON | CO | Prepare affidavit of service for documents served on October 27 | Noticing | 0.50 |
| 11/02/21 | PAP | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.10 |
| 11/03/21 | AKM | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 11/03/21 | BG | CO | Review and file affidavit of service for documents served on October 28 | Noticing | 0.50 |
| 11/03/21 | CHM | SC | Coordinate and quality control service of documents filed on November 3 | Noticing | 1.50 |
| 11/03/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 11/03/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 28 | Noticing | 0.20 |
| 11/03/21 | JMS | SC | Coordinate and quality control service of documents filed on November 3 | Noticing | 0.20 |
| 11/03/21 | MAH | CO | Prepare affidavit of service for documents served on October 29 | Noticing | 0.60 |
| 11/03/21 | MAMA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/03/21 | MAMA | CO | Prepare affidavit of service for documents served on October 29 | Noticing | 0.70 |
| 11/03/21 | NON | CO | Prepare and execute service of documents filed on | Noticing | 1.50 |

White Stallion Energy, LLC

Page 5

Invoice #: 17113

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | November 3 | | |
| 11/03/21 | PC | AN | Fulfill and serve the Notice of Assumption and Assignment mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 11/03/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Assumption and Assignment mailing; quality control re same | Noticing | 0.30 |
| 11/03/21 | TMF | CO | Prepare and file quarterly claims register | Claim Processing | 0.50 |
| 11/04/21 | BG | CO | Review and file affidavit of service for documents served on October 29 | Noticing | 0.50 |
| 11/04/21 | CHM | SC | Confer with D. Laskin re service request; confer with team re same | Noticing | 0.10 |
| 11/04/21 | DRM | DI | Review draft bar date motion | Case Administration | 0.40 |
| 11/04/21 | GPG | CO | Prepare affidavit of service for documents served on November 1 | Noticing | 1.30 |
| 11/04/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 1 | Noticing | 1.00 |
| 11/04/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 29 | Noticing | 0.50 |
| 11/04/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 11/04/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 11/04/21 | MAH | CO | Prepare affidavit of service for documents served on October 29 | Noticing | 0.30 |
| 11/04/21 | MAMA | CO | Prepare affidavit of service for documents served on October 29 | Noticing | 0.50 |
| 11/04/21 | MAMA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/04/21 | NMO | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 11/04/21 | NON | CO | Process incoming claims | Claim Processing | 2.00 |
| 11/04/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 11/05/21 | BG | CO | Review and file affidavit of service for documents served on November 1 | Noticing | 0.60 |
| 11/05/21 | CHM | SC | Review bar date motion; confer with M. Smart and team re same | Noticing | 0.50 |
| 11/05/21 | GPG | CO | Prepare affidavit of service for documents served on November 1 | Noticing | 0.30 |
| 11/05/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/05/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/05/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 11/08/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 11/08/21 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 11/08/21 | FR | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.20 |
| 11/08/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/08/21 | NGT | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 11/08/21 | PAP | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.10 |
| 11/09/21 | BG | CO | Review and file affidavit of service for documents served on October 27 | Noticing | 0.70 |
| 11/09/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/09/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 11/09/21 | JPO | CO | Quality assurance review of and revisions to affidavit of service for document served on November 3 | Noticing | 0.50 |
| 11/09/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 11/09/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 11/09/21 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 27 | Noticing | 1.00 |
| 11/09/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/10/21 | AKM | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 11/10/21 | BG | CO | Review and file affidavit of service for documents served on November 3 | Noticing | 0.60 |
| 11/10/21 | CHM | SC | Coordinate and quality control service of documents filed on November 10 | Noticing | 0.50 |
| 11/10/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 11/10/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document | 0.20 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 11/10/21 | DDTE | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.30 |
| 11/10/21 | DDTE | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 11/10/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/10/21 | DRM | DI | Coordinate and quality control service of documents filed on November 10 | Noticing | 0.30 |
| 11/10/21 | JMS | SC | Coordinate and quality control service of documents filed on November 10 | Noticing | 0.30 |
| 11/10/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/10/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/10/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 11/10/21 | NAMG | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.30 |
| 11/10/21 | NAMG | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 11/10/21 | NON | CO | Prepare affidavit of service for documents served on November 3 | Noticing | 0.80 |
| 11/10/21 | NON | CO | Prepare and execute service of documents filed on November 10 | Noticing | 0.50 |
| 11/10/21 | PC | AN | Fulfill and serve the Report of De Minimis Asset Transfers and Bar Date Motion mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 11/10/21 | PS | CO | Coordinate and execute the production and fulfillment of the Report of De Minimis Asset Transfers and Bar Date Motion mailing; quality control re same | Noticing | 0.20 |
| 11/11/21 | CHM | SC | Coordinate and quality control service of documents filed on November 11 | Noticing | 0.50 |
| 11/11/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 11/11/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/11/21 | DRM | DI | Coordinate and quality control service of documents filed on November 11 | Noticing | 0.30 |
| 11/11/21 | EVS | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 0.30 |
| 11/11/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/11/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 11/11/21 | NGV | CO | Prepare and execute service of documents filed on November 11 | Noticing | 0.40 |
| 11/11/21 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 11/11/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 11/11/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 11/12/21 | CHM | SC | Coordinate and quality control service of documents filed on November 11 | Noticing | 0.30 |
| 11/12/21 | CIR | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.30 |
| 11/12/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 11/12/21 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 11/12/21 | DRM | DI | Review, log and process return mail | Return Mail Processing | 0.20 |
| 11/12/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Sale Closing mailing; quality control re same | Noticing | 0.20 |
| 11/12/21 | JMS | SC | Coordinate and quality control service of documents filed on November 11 | Noticing | 0.10 |
| 11/12/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 11/12/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/12/21 | NGV | CO | Prepare and execute service of documents filed on November 12 | Noticing | 0.30 |
| 11/12/21 | NGV | CO | Prepare affidavits of service for documents served on November 11 and 12 | Noticing | 0.40 |
| 11/12/21 | TLZ | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 1.30 |
| 11/12/21 | XF | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 11/15/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 11/15/21 | CHM | SC | Coordinate and quality control service of documents filed on November 15 | Noticing | 0.40 |
| 11/15/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 11/15/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/15/21 | DRM | DI | Coordinate and quality control service of documents filed on November 15 | Noticing | 0.30 |
| 11/15/21 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 12 | Noticing | 0.20 |
| 11/15/21 | EVS | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 11/15/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Fee Application and Supplement for Young Conaway Stargatt & Taylor mailing; quality control re same | Noticing | 0.10 |
| 11/15/21 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 15 | Noticing | 1.50 |
| 11/15/21 | JMS | SC | Coordinate and quality control service of documents filed on November 15 | Noticing | 0.30 |
| 11/15/21 | LMC | DI | Quality assurance review of and revisions to affidavits of service for documents served on November 11 and 12 | Noticing | 0.20 |
| 11/15/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 11/15/21 | MAH | CO | Prepare and execute service of documents filed on November 15 | Noticing | 0.60 |
| 11/15/21 | NGV | CO | Prepare affidavits of service for documents served on November 11 and 12 | Noticing | 0.10 |
| 11/15/21 | TLZ | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 2.40 |
| 11/16/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 11/16/21 | BG | CO | Review and file affidavit of service for documents served on November 12 | Noticing | 0.50 |
| 11/16/21 | CHM | SC | Coordinate and quality control service of documents filed on November 16 | Noticing | 2.80 |
| 11/16/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/16/21 | DRM | DI | Coordinate and quality control service of documents filed on November 16 | Noticing | 2.40 |
| 11/16/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 11/16/21 | JAH | CO | Quality assurance review of and revisions to affidavits of service for documents served on November 11 and 12 | Noticing | 1.30 |
| 11/16/21 | JMS | SC | Coordinate and quality control service of documents filed on November 16 | Noticing | 0.50 |
| 11/16/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/16/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/16/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 11/16/21 | MAH | CO | Prepare and execute service of documents filed on November 16 | Noticing | 2.20 |
| 11/16/21 | NGT | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 11/16/21 | PC | AN | Fulfill and serve the Notice of Filing Compensation and Staffing Report By FTI Consulting and Fourth Through Sixth Omnibus Motions Authorizing Rejections of Certain Executory Contracts and Unexpired Leases mailing, including folding, inserting and labeling of the packages | Noticing | 1.90 |
| 11/16/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Compensation and Staffing Report By FTI Consulting and Fourth Through Sixth Omnibus Motions Authorizing Rejections of Certain Executory Contracts and Unexpired Leases mailing; quality control re same | Noticing | 0.60 |
| 11/16/21 | TLZ | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 2.20 |
| 11/17/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/17/21 | EVS | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 11/17/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 11/17/21 | MAH | CO | Prepare affidavit of service for documents served on November 15 | Noticing | 0.40 |
| 11/17/21 | TAO | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 11/18/21 | ACC | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 11/18/21 | BG | CO | Review and file affidavit of service for documents served on November 10 | Noticing | 0.60 |
| 11/18/21 | DDS | CO | Conduct post-processing claim audit | Claim Processing | 0.40 |
| 11/18/21 | DDTE | AN | Process incoming claims | Claim Processing | 0.30 |
| 11/18/21 | IHC | AN | Process incoming claims | Claim Processing | 0.30 |
| 11/18/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 10 | Noticing | 1.00 |
| 11/18/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 11/18/21 | JMS | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/18/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/18/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 11/18/21 | KKR | CO | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 11/18/21 | MAH | CO | Prepare affidavts of service for documents served on November 15 and 16 | Noticing | 1.30 |
| 11/18/21 | NC | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 11/18/21 | NON | CO | Prepare affidavit of service for documents served on November 10 | Noticing | 0.40 |
| 11/19/21 | BG | CO | Review and file affidavit of service for documents served on November 15 | Noticing | 0.60 |
| 11/19/21 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 11/19/21 | JHP | AN | Process incoming claims | Claim Processing | 0.20 |
| 11/19/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on November 16 | Noticing | 0.70 |
| 11/19/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 11/19/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/19/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 11/19/21 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 11/19/21 | MAH | CO | Prepare affidavit of service for documents served on November 16 | Noticing | 0.40 |
| 11/19/21 | NON | CO | Process incoming claims | Claim Processing | 0.40 |
| 11/19/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 11/19/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 11/22/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 11/22/21 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 11/22/21 | JAH | CO | Review and file affidavit of service for documents served on November 16 | Noticing | 0.50 |
| 11/22/21 | JSRU | CO | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.20 |
| 11/22/21 | PAP | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.10 |
| 11/22/21 | YC | CO | Review and process conformed copies for filed claims | Claim Processing | 0.40 |
| 11/22/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/23/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/23/21 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 11/23/21 | FR | AN | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.10 |
| 11/23/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 11/23/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 11/23/21 | PAH | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 11/24/21 | AKM | CO | Meet and confer with Prime Clerk team re case updates and communication center logistics | Call Center / Credit Inquiry | 0.10 |
| 11/24/21 | CHM | SC | Coordinate and quality control service of documents filed on November 24 | Noticing | 0.70 |
| 11/24/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 11/24/21 | DRM | DI | Coordinate and quality control service of documents filed on November 24 | Noticing | 0.30 |
| 11/24/21 | JMS | SC | Coordinate and quality control service of documents filed on November 24 | Noticing | 0.40 |
| 11/24/21 | NGV | CO | Prepare and execute service of documents filed on November 24 | Noticing | 0.90 |
| 11/24/21 | PC | AN | Fulfill and serve the Reply in Support of Motion Authorizing Settlement Agreement and Motion Extending Exclusive Periods to File Chapter 11 Plan mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 11/24/21 | PS | CO | Coordinate and execute the production and fulfillment of the Reply in Support of Motion Authorizing Settlement Agreement and Motion Extending Exclusive Periods to File Chapter 11 Plan mailing; quality control re same | Noticing | 0.20 |
| 11/26/21 | CHM | SC | Quality control service of documents filed on November 24 | Noticing | 0.30 |
| 11/26/21 | DJB | AN | Review and process claim acknowledgment cards | Incoming Mail Processing | 0.20 |
| 11/26/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/26/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 11/26/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 11/26/21 | NGV | CO | Prepare affidavit of service for documents served on | Noticing | 0.70 |

White Stallion Energy, LLC

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| | | | November 24 | | |
| 11/26/21 | NGV | CO | Prepare and execute service of documents filed on November 26 | Noticing | 0.40 |
| 11/26/21 | PC | AN | Fulfill and serve the Reply in Support of Motion Authorizing Settlement Agreement mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 11/26/21 | PS | CO | Coordinate and execute the production and fulfillment of the Reply in Support of Motion Authorizing Settlement Agreement mailing; quality control re same | Noticing | 0.20 |
| 11/26/21 | RR | CO | Coordinate and quality control supplemental service of documents | Noticing | 0.20 |
| 11/29/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.20 |
| 11/29/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 11/29/21 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/29/21 | CHM | SC | Coordinate and quality control service of documents filed on November 29 | Noticing | 0.70 |
| 11/29/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/29/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 11/29/21 | DRM | DI | Coordinate and quality control service of documents filed on November 29 | Noticing | 0.30 |
| 11/29/21 | DW | CO | Quality assurance review of and revisions to combined affidavits of service for documents served on November 24 and 26 | Noticing | 0.20 |
| 11/29/21 | FR | AN | Prepare conformed copies to be mailed to claimants; execute mailing of same | Claim Processing | 0.20 |
| 11/29/21 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Amended Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 11/29/21 | JMS | SC | Coordinate and quality control service of documents filed on November 29 | Noticing | 0.30 |
| 11/29/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/29/21 | JSU | CO | Prepare and execute service of documents filed on November 29 | Noticing | 1.40 |
| 11/29/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 11/30/21 | DW | CO | Quality assurance review of and revisions to combined affidavits of service for documents served on November 24 and 26 | Noticing | 1.50 |
| 11/30/21 | FR | AN | Prepare conformed copies to be mailed to claimants; execute mailing of same | Claim Processing | 0.10 |
| 11/30/21 | JSU | CO | Prepare affidavit of service for documents served on November 29 | Noticing | 0.60 |
| 11/30/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |

**Total Hours**      **94.90**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 291 | 0.05 | $14.55 |
| Data Storage, Maintenance & Security | 3,717 | 0.10 | $371.70 |
| Delivery, Messenger & Storage Services | | | $601.06 |
| Electronic Imaging | 1,885 | 0.12 | $226.20 |
| Non-Mailing Printing | 30 | 0.10 | $3.00 |
| Notary Services | 8 | 2.00 | $16.00 |
| Overnight Delivery | | | $38.82 |
| Oversized Envelopes | 252 | 0.10 | $25.20 |
| Pacer | | | $826.60 |
| Postage | | | $331.94 |
| Printing | 5,579 | 0.10 | $557.90 |
| Production Fulfillment | | | $1,848.05 |
| Proof of Claim Acknowledgment Form | 4 | 0.10 | $0.40 |
| Standard # 10 Envelopes | 30 | 0.05 | $1.50 |
| Toll Free Charges | | | $0.06 |
| **Total Expenses** | | | **$4,862.98** |

Page 16
Invoice #: 17113

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/21 | Motion Authorizing Rejection of Certain Contract Agreement for Permit Management Services | 2 | 168 | - | 12 | - | - | 100 | - | 12 | - | 12 |
| 11/03/21 | Notice of Assumption and Assignment | 2 | 135 | - | 27 | - | - | 150 | - | 27 | 27 | - |
| 11/10/21 | Report of De Minimis Asset Transfers and Bar Date Motion | 1 | 171 | - | 3 | - | - | 93 | - | 3 | - | 3 |
| 11/11/21 | Notice of Sale Closing | - | - | - | - | - | - | 94 | - | - | - | - |
| 11/12/21 | Notice of Sale Closing | 1 | 678 | - | 3 | - | - | - | - | 3 | - | 3 |
| 11/15/21 | Fee Application and Supplement for Young Conaway Stargatt & Taylor | 1 | 36 | - | 3 | - | - | - | - | 3 | - | 3 |
| 11/16/21 | Notice of Filing Compensation and Staffing Report By FTI Consulting and Fourth Through Sixth Omnibus Motions Authorizing Rejections of Certain Executory Contracts and Unexpired Leases | 4 | 4,187 | - | 228 | - | - | - | - | 228 | - | 228 |
| 11/24/21 | Reply in Support of Motion Authorizing Settlement Agreement and Motion Extending Exclusive Periods to File Chapter 11 Plan | 3 | 126 | - | 3 | 2 | 1 | 103 | - | 6 | - | 3 |
| 11/26/21 | Reply in Support of Motion Authorizing Settlement Agreement | 2 | 30 | - | - | 2 | 1 | - | - | 3 | - | - |
| 11/29/21 | Notice of Amended Hearing Agenda | 3 | 48 | - | 3 | 2 | 1 | 98 | - | 6 | 3 | - |
| | **TOTAL:** | | 5,579 | - | 282 | 6 | 3 | 638 | - | 291 | 30 | 252 |



January 07, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through December 31, 2021.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $30,067.13.

      There is an additional aggregate amount of $288,196.37 that is now past due for prior periods.

      Kindly remit payment of $318,263.50 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JBE | Bellamy, Jacqueline | AN - Analyst | 0.30 | $50.00 | $15.00 |
| AKON | Kong, Aaron | AN - Analyst | 1.60 | $50.00 | $80.00 |
| MJL | Lourie, Makiya Jahnae | AN - Analyst | 0.10 | $50.00 | $5.00 |
| JARM | Marin, Jarrette | AN - Analyst | 0.50 | $50.00 | $25.00 |
| JHP | Pamisa, Jhimson R | AN - Analyst | 3.40 | $50.00 | $170.00 |
| PAP | Parra, Paola A | AN - Analyst | 1.10 | $50.00 | $55.00 |
| PC | Production Clerks | AN - Analyst | 13.80 | $50.00 | $690.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.40 | $50.00 | $20.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 0.70 | $50.00 | $35.00 |
| DACH | Chan, David | AN - Analyst | 0.80 | $55.00 | $44.00 |
| ACC | Chan, Anita | AN - Analyst | 0.50 | $55.00 | $27.50 |
| IHC | Chen, Isabella Hong | AN - Analyst | 1.70 | $55.00 | $93.50 |
| LAC | Connolly, Luis A | AN - Analyst | 0.30 | $55.00 | $16.50 |
| MMD | Diaz, Melissa | AN - Analyst | 2.10 | $55.00 | $115.50 |
| XF | Flores, Xavi | AN - Analyst | 1.20 | $55.00 | $66.00 |
| AHA | Hamilton, Ashawn | AN - Analyst | 1.40 | $55.00 | $77.00 |
| CRM | Madueno, Cristina | AN - Analyst | 3.00 | $55.00 | $165.00 |
| JJS | Matos, Joseph S | AN - Analyst | 1.70 | $55.00 | $93.50 |
| OIN | Nnani, Obinna I | AN - Analyst | 2.90 | $55.00 | $159.50 |
| FR | Ramirez, Fatima | AN - Analyst | 2.20 | $55.00 | $121.00 |
| EXR | Reyes, Exmelihn X | AN - Analyst | 0.30 | $55.00 | $16.50 |
| JIRO | Rong, Jingheng | AN - Analyst | 4.70 | $55.00 | $258.50 |
| JTSA | Salazar, Juan T | AN - Analyst | 0.40 | $55.00 | $22.00 |
| DDTE | Tejada, Dalvania D | AN - Analyst | 0.30 | $55.00 | $16.50 |
| JJJ | Jacobs, Jariel | CO - Consultant | 7.50 | $90.00 | $675.00 |
| NGT | Taveras, Neurys Gricelyn | CO - Consultant | 1.30 | $100.00 | $130.00 |

White Stallion Energy, LLC

| | | | | | |
|---|---|---|---|---|---|
| AKM | Mugambi, Annette K | CO - Consultant | 2.90 | $105.00 | $304.50 |
| MAH | Ahmad, Moheen | CO - Consultant | 3.40 | $120.00 | $408.00 |
| YC | Chen, Yuhan | CO - Consultant | 0.80 | $120.00 | $96.00 |
| NCH | Chien, Nathan | CO - Consultant | 6.30 | $120.00 | $756.00 |
| MSH | Hussain, Mohammed S | CO - Consultant | 3.40 | $120.00 | $408.00 |
| LKU | Kulyk, Liliya | CO - Consultant | 0.10 | $120.00 | $12.00 |
| NON | Otton, Natasha | CO - Consultant | 8.00 | $120.00 | $960.00 |
| GPG | Parnon, Geoffrey | CO - Consultant | 20.00 | $120.00 | $2,400.00 |
| JSU | Sugarman, Jason | CO - Consultant | 2.70 | $120.00 | $324.00 |
| RTE | Tejada, Rohany | CO - Consultant | 3.00 | $120.00 | $360.00 |
| VWV | Wong, Victor | CO - Consultant | 0.30 | $120.00 | $36.00 |
| DDS | De Souza, Delicia | CO - Consultant | 0.80 | $125.00 | $100.00 |
| SA | Akter, Sonia | CO - Consultant | 0.30 | $135.00 | $40.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.00 | $135.00 | $135.00 |
| MGC | Canturk, Mehtap G. | CO - Consultant | 0.20 | $135.00 | $27.00 |
| NC | Cardoso, Nuno | CO - Consultant | 2.40 | $135.00 | $324.00 |
| VDO | Doshi, Vatsal | CO - Consultant | 0.10 | $135.00 | $13.50 |
| SVH | Higgins, Sebastian V | CO - Consultant | 0.10 | $135.00 | $13.50 |
| CMK | Kaufman, Craig | CO - Consultant | 3.30 | $135.00 | $445.50 |
| NK | King, Nicolette | CO - Consultant | 0.60 | $135.00 | $81.00 |
| INM | Markosinis, Ioannis N | CO - Consultant | 0.10 | $135.00 | $13.50 |
| LS | Santodomingo, Liz | CO - Consultant | 5.80 | $135.00 | $783.00 |
| NGV | Vass, Nicholas G | CO - Consultant | 3.60 | $135.00 | $486.00 |
| DW | Wasserman, Derek | CO - Consultant | 1.40 | $135.00 | $189.00 |
| JBA | Barrios, Joshua | CO - Consultant | 1.00 | $150.00 | $150.00 |
| ABEC | Becker, Andreas | CO - Consultant | 2.30 | $150.00 | $345.00 |
| JRBE | Benivegna, Joseph R | CO - Consultant | 2.00 | $150.00 | $300.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.00 | $150.00 | $300.00 |
| AF | Fernandez, Andrew | CO - Consultant | 1.20 | $150.00 | $180.00 |
| BG | Gabriel, Ben | CO - Consultant | 1.50 | $150.00 | $225.00 |
| AGOR | Gorina, Anastasia | CO - Consultant | 1.20 | $150.00 | $180.00 |
| JAH | Hernandez, Javier | CO - Consultant | 1.00 | $150.00 | $150.00 |
| ENL | Leon, Ellen N | CO - Consultant | 2.10 | $150.00 | $315.00 |

White Stallion Energy, LLC

| SCOL | Olaya, Suzette C | CO - Consultant | 2.60 | $150.00 | $390.00 |
|------|------------------|-----------------|------|---------|---------|
| JPO | Pollard, Jonathan | CO - Consultant | 3.00 | $150.00 | $450.00 |
| PS | Production Supervisors | CO - Consultant | 4.90 | $150.00 | $735.00 |
| PJP | Pullo, Paul J | CO - Consultant | 3.30 | $150.00 | $495.00 |
| AW | Wicaksono, Aryo | CO - Consultant | 9.00 | $150.00 | $1,350.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 0.70 | $155.00 | $108.50 |
| ERF | Ferguson, Erik | CO - Consultant | 2.30 | $155.00 | $356.50 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.10 | $155.00 | $15.50 |
| CMG | Guill, Chelsea M | CO - Consultant | 0.30 | $155.00 | $46.50 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.60 | $155.00 | $93.00 |
| TAO | Onwubu, Timothy A | CO - Consultant | 0.30 | $155.00 | $46.50 |
| KKR | Richards, Kira K | CO - Consultant | 0.30 | $155.00 | $46.50 |
| CIR | Rivera, Christian I | CO - Consultant | 2.40 | $155.00 | $372.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 3.40 | $155.00 | $527.00 |
| VGV | Vazquez, Victor G | CO - Consultant | 3.10 | $155.00 | $480.50 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 5.40 | $160.00 | $864.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 5.80 | $170.00 | $986.00 |
| JMS | Sias, James M | SC - Senior Consultant | 3.80 | $170.00 | $646.00 |
| LMC | Campbell, Laura M | DI - Director | 1.40 | $180.00 | $252.00 |
| SLP | Perry, Selwyn L | DI - Director | 2.60 | $180.00 | $468.00 |
| JGB | Berman, Jessica G | DI - Director | 0.10 | $195.00 | $19.50 |
| KBRO | Brountzas, Katina | DI - Director | 0.10 | $195.00 | $19.50 |
| DRM | Malo, David R | DI - Director | 4.80 | $195.00 | $936.00 |

**TOTAL:** **199.40** **$23,757.00**

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/01/21 | AKON | AN | Process incoming change of address requests | Document Processing | 0.40 |
| 12/01/21 | DRM | DI | Coordinate and quality control service of documents filed on December 1 | Noticing | 0.50 |
| 12/01/21 | DW | CO | Quality assurance review of and revisions to combined affidavit of service for documents served on November 24 and 26 | Noticing | 0.30 |
| 12/01/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 12/01/21 | EXR | AN | Process incoming change of address requests | Document Processing | 0.10 |
| 12/01/21 | INM | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 12/01/21 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 29 | Noticing | 1.00 |
| 12/01/21 | JARM | AN | Process incoming change of address requests | Document Processing | 0.50 |
| 12/01/21 | JGB | DI | Coordinate and quality control service of documents filed on December 1 | Noticing | 0.10 |
| 12/01/21 | JIRO | AN | Process incoming change of address requests | Document Processing | 0.30 |
| 12/01/21 | JMS | SC | Coordinate and quality control service of documents filed on December 1 | Noticing | 0.50 |
| 12/01/21 | JPO | CO | Review and file affidavit of service for document served on November 29 | Noticing | 0.50 |
| 12/01/21 | JSU | CO | Prepare affidavit of service for documents served on November 29 | Noticing | 0.20 |
| 12/01/21 | LAC | AN | Process incoming change of address requests | Document Processing | 0.10 |
| 12/01/21 | NGV | CO | Prepare and execute service of documents filed on December 1 | Noticing | 1.80 |
| 12/01/21 | PC | AN | Fulfill and serve the Order Extending Time to File Notices of Removal of Civil Actions, Order Authorizing Rejection of Certain Agreement for Permit Management Services, Order Authorizing Assumption and Assignment of Previously Omitted Contract to Buyer Under Sale Order and Orders Authorizing Rejections of Certain Executory Contracts and Unexpired Leases mailing, including folding, inserting and labeling of the packages | Noticing | 2.70 |
| 12/01/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 12/01/21 | PS | CO | Coordinate and execute the production and fulfillment of the | Noticing | 0.90 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | Order Extending Time to File Notices of Removal of Civil Actions, Order Authorizing Rejection of Certain Agreement for Permit Management Services, Order Authorizing Assumption and Assignment of Previously Omitted Contract to Buyer Under Sale Order and Orders Authorizing Rejections of Certain Executory Contracts and Unexpired Leases mailing; quality control re same | | |
| 12/01/21 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/02/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 12/02/21 | CHM | SC | Quality assurance review of affidavit of service | Noticing | 0.20 |
| 12/02/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/02/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/02/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 12/02/21 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/02/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/02/21 | DW | CO | Quality assurance review of and revisions to combined affidavits of service for documents served on November 24 and 26 | Noticing | 0.50 |
| 12/02/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 12/02/21 | JPO | CO | Review and file affidavits of service for documents served on November 24 and 26 | Noticing | 0.50 |
| 12/02/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 12/02/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 12/02/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/02/21 | NGV | CO | Prepare affidavits of service for documents served on November 24, 26 and December 1 | Noticing | 1.50 |
| 12/02/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 12/03/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/03/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 12/03/21 | CHM | SC | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 12/03/21 | CHM | SC | Coordinate and quality control service of documents filed on December 3 | Noticing | 0.50 |
| 12/03/21 | CHP | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/03/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/03/21 | DDTE | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/03/21 | DDTE | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.20 |
| 12/03/21 | DRM | DI | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 12/03/21 | DRM | DI | Coordinate and quality control service of documents filed on December 3 | Noticing | 0.20 |
| 12/03/21 | JMS | SC | Coordinate and quality control service of documents filed on December 3 | Noticing | 0.30 |
| 12/03/21 | KKR | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 12/03/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 12/03/21 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/03/21 | NON | CO | Prepare and execute service of documents filed on December 3 | Noticing | 1.10 |
| 12/03/21 | PC | AN | Fulfill and serve the Bar Date Order mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 12/03/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.40 |
| 12/03/21 | PS | CO | Coordinate and execute the production and fulfillment of the Bar Date Order mailing; quality control re same | Noticing | 0.20 |
| 12/03/21 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 12/06/21 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 12/06/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 12/06/21 | CHM | SC | Coordinate publication of notice | Noticing | 0.60 |
| 12/06/21 | CHM | SC | Coordinate service of documents filed on December 3 | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/06/21 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/06/21 | GPG | CO | Prepare bar date notice service | Noticing | 3.50 |
| 12/06/21 | JIRO | AN | Process incoming change of address requests | Document Processing | 0.30 |
| 12/06/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/06/21 | LAC | AN | Process incoming change of address requests | Document Processing | 0.10 |
| 12/06/21 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/06/21 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.10 |
| 12/07/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.40 |
| 12/07/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 12/07/21 | AUA | CO | Prepare and execute service of documents filed on December 7 | Noticing | 1.00 |
| 12/07/21 | CHP | SC | Coordinate and quality control service of documents filed on December 7 | Noticing | 0.40 |
| 12/07/21 | CHP | SC | Coordinate and quality control service of bar date notice | Noticing | 0.80 |
| 12/07/21 | CHP | SC | Coordinate publication of bar date notice | Noticing | 0.20 |
| 12/07/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/07/21 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/07/21 | DRM | DI | Coordinate publication of bar date notice | Noticing | 0.50 |
| 12/07/21 | GPG | CO | Prepare bar date notice for service | Noticing | 3.00 |
| 12/07/21 | JIRO | AN | Process incoming change of address requests | Document Processing | 0.50 |
| 12/07/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on December 1 | Noticing | 0.80 |
| 12/07/21 | JMS | SC | Coordinate and quality control service of documents filed on December 7 | Noticing | 0.30 |
| 12/07/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 12/07/21 | LAC | AN | Process incoming change of address requests | Document Processing | 0.10 |
| 12/07/21 | LS | CO | Quality assurance review of and revisions to affidavts of service for documents served on December 3 | Noticing | 1.00 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/07/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 12/07/21 | NC | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 12/07/21 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.10 |
| 12/07/21 | VGV | CO | Meet and confer with consultant team re case mailings | Call Center / Credit Inquiry | 0.10 |
| 12/07/21 | XF | AN | Review and export service request forms; email to case team for re-mail review and approval | Noticing | 0.20 |
| 12/08/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.20 |
| 12/08/21 | BG | CO | Review and file affidavit of service for documents served on December 1 | Noticing | 0.50 |
| 12/08/21 | CHP | SC | Review, log and process return mail | Return Mail Processing | 0.10 |
| 12/08/21 | CHP | SC | Prepare and execute service of bar date notice | Noticing | 2.40 |
| 12/08/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/08/21 | GPG | CO | Prepare service of bar date notice | Noticing | 3.10 |
| 12/08/21 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 12/08/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/08/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/08/21 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/08/21 | JTO | CO | Update FAQ materials | Call Center / Credit Inquiry | 0.60 |
| 12/08/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 12/08/21 | LS | CO | Quality assurance review of and revisions to affidavits of service for documents served on December 3 | Noticing | 1.00 |
| 12/08/21 | NGV | CO | Prepare affidavit of service for documents served on December 1 | Noticing | 0.30 |
| 12/08/21 | PC | AN | Fulfill and serve the Bar Date Notice and Proof of Claim Form mailing, including folding, inserting and labeling of the packages | Noticing | 9.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/08/21 | PS | CO | Coordinate and execute the production and fulfillment of the Bar Date Notice and Proof of Claim Form mailing; quality control re same | Noticing | 3.00 |
| 12/08/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.30 |
| 12/09/21 | CHM | SC | Prepare affidavit of publication for notice | Noticing | 0.70 |
| 12/09/21 | CHM | SC | Coordinate and quality control service of documents filed on December 9 | Noticing | 0.80 |
| 12/09/21 | CHP | SC | Prepare and execute service of bar date notice | Noticing | 1.30 |
| 12/09/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/09/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 12/09/21 | DRM | DI | Coordinate and quality control service of bar date notice and proof of claim | Noticing | 1.10 |
| 12/09/21 | GPG | CO | Prepare and execute service of documents filed on December 9 | Noticing | 1.60 |
| 12/09/21 | JMS | SC | Coordinate and quality control service of documents filed on December 9, service of bar date notification documents and supplemental services of documents | Noticing | 1.20 |
| 12/09/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 12/09/21 | JTO | CO | Update FAQ materials | Call Center / Credit Inquiry | 0.20 |
| 12/09/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 12/09/21 | MAH | CO | Prepare affidavit of service for documents served on December 7 | Noticing | 0.40 |
| 12/09/21 | NC | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.70 |
| 12/09/21 | NON | CO | Prepare and execute service of documents filed on December 9 | Noticing | 1.00 |
| 12/09/21 | NON | CO | Prepare affidavit of service for documents served on December 3 | Noticing | 0.80 |
| 12/09/21 | PC | AN | Fulfill and serve the Supplemental Omnibus Motion Authorizing Rejection of Certain Executory Contracts and Unexpired Leases mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 12/09/21 | PC | AN | Fulfill and serve the Supplemental Omnibus Motions Authorizing Rejections of Certain Executory Contracts and | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | Unexpired Leases mailing, including folding, inserting and labeling of the packages | | |
| 12/09/21 | PC | AN | Fulfill and serve the Notice of Filing Amended Cash Collateral Budget, Motion Authorizing Assumption and Assignment of Certain Unexpired Lease and Fixing Cure Amount and Notice of Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 12/09/21 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.10 |
| 12/09/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.40 |
| 12/09/21 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Amended Cash Collateral Budget, Motion Authorizing Assumption and Assignment of Certain Unexpired Lease and Fixing Cure Amount and Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 12/09/21 | PS | CO | Coordinate and execute the production and fulfillment of the Supplemental Omnibus Motions Authorizing Rejections of Certain Executory Contracts and Unexpired Leases mailing; quality control re same | Noticing | 0.20 |
| 12/09/21 | PS | CO | Coordinate and execute the production and fulfillment of the Supplemental Omnibus Motion Authorizing Rejection of Certain Executory Contracts and Unexpired Leases mailing; quality control re same | Noticing | 0.20 |
| 12/09/21 | XF | AN | Prepare and execute supplemental service of the fifth omnibus motion | Noticing | 0.50 |
| 12/10/21 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.10 |
| 12/10/21 | JPO | CO | Review and file affidavit of service for document served on December 3 | Noticing | 0.50 |
| 12/10/21 | JSU | CO | Process incoming notices of appearance | Document Processing | 0.40 |
| 12/10/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/10/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.40 |
| 12/10/21 | NC | CO | Prepare affidavit of service for documents served on December 9 | Noticing | 0.30 |
| 12/10/21 | XF | AN | Prepare affidavit of service for documents served on December 9 | Noticing | 0.50 |
| 12/13/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/13/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/13/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/13/21 | GPG | CO | Prepare affidavit of service for documents served on December 9 | Noticing | 2.00 |
| 12/13/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/13/21 | JTO | CO | Update FAQ materials | Call Center / Credit Inquiry | 0.20 |
| 12/13/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 12/13/21 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 12/13/21 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 12/13/21 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.10 |
| 12/13/21 | VGV | CO | Review and revise FAQs re case updates for use by call center | Call Center / Credit Inquiry | 0.70 |
| 12/14/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 12/14/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/14/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/14/21 | DACH | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 12/14/21 | DRM | DI | Review service lists for affidavits of service and confirm redactions | Noticing | 0.20 |
| 12/14/21 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on December 9 | Noticing | 0.40 |
| 12/14/21 | JPO | CO | Review and file affidavit of service for document served on December 9 | Noticing | 0.50 |
| 12/14/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 12/14/21 | KBRO | DI | Confer with team managers re review and filing of pending affidavits of service | Noticing | 0.10 |
| 12/14/21 | LMC | DI | Quality assurance review of and revisions to affidavits of service for documents served on December 9 | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/14/21 | LS | CO | Quality assurance review of and revisions to affidavits of publication for documents published on December 9 | Noticing | 0.80 |
| 12/14/21 | MGC | CO | Review FAQ materials and case updates | Call Center / Credit Inquiry | 0.20 |
| 12/14/21 | VGV | CO | Meet and confer with consultant team re case mailings | Call Center / Credit Inquiry | 0.10 |
| 12/15/21 | CHP | SC | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/15/21 | CIR | CO | Prepare affidavit of service for documents served on December 7 | Noticing | 0.20 |
| 12/15/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.30 |
| 12/15/21 | JCJC | CO | Quality assurance review of and revisions to affidavits of service for documents served on December 9 | Noticing | 2.00 |
| 12/15/21 | JPO | CO | Review and file affidavits of service for documents served on December 7 and 9 | Noticing | 1.00 |
| 12/15/21 | NC | CO | Prepare affidavit of service for documents served on December 9 | Noticing | 0.20 |
| 12/15/21 | NON | CO | Prepare affidavit of service for documents served on December 9 | Noticing | 0.50 |
| 12/15/21 | VGV | CO | Upload template for response to creditor inquiries | Call Center / Credit Inquiry | 0.30 |
| 12/16/21 | AKON | AN | Process incoming change of address requests | Document Processing | 1.20 |
| 12/16/21 | BG | CO | Review and file affidavit of publication for documents served on December 9 | Noticing | 0.50 |
| 12/16/21 | BG | CO | Review and file affidavit of service for documents served on December 9 | Noticing | 0.50 |
| 12/16/21 | CHM | SC | Review and revise affidavit of service for publication | Noticing | 0.30 |
| 12/16/21 | CHP | SC | Coordinate and quality control service of bar date notice | Noticing | 0.20 |
| 12/16/21 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/16/21 | GPG | CO | Prepare and execute supplemental service of documents filed on December 3 | Noticing | 2.50 |
| 12/16/21 | JIRO | AN | Process incoming change of address requests | Document Processing | 0.20 |
| 12/16/21 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/16/21 | JTO | CO | Quality assurance review of case website | Maintenance of | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Website | |
| 12/16/21 | LS | CO | Quality assurance review of and revisions to affidavits of service for documents served on December 7 | Noticing | 1.00 |
| 12/16/21 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/16/21 | NGT | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/16/21 | NK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/16/21 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/17/21 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/17/21 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 12/17/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/17/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/17/21 | JIRO | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.10 |
| 12/17/21 | JIRO | AN | Process incoming change of address requests | Document Processing | 0.30 |
| 12/17/21 | LS | CO | Quality assurance review of and revisions to affidavits of service for documents served on December 7 and 9 | Noticing | 2.00 |
| 12/17/21 | NCH | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/17/21 | NGT | CO | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.60 |
| 12/17/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.90 |
| 12/17/21 | RTE | CO | Process incoming claims | Claim Processing | 0.30 |
| 12/17/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/20/21 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 12/20/21 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 12/20/21 | AGOR | CO | Coordinate and process incoming electronic claims in connection with audit of same | Claim Processing | 0.20 |
| 12/20/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 3.00 |
| 12/20/21 | CMG | CO | Review and monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/20/21 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 12/20/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.80 |
| 12/20/21 | FR | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.40 |
| 12/20/21 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.30 |
| 12/20/21 | MAH | CO | Process incoming claims | Claim Processing | 0.30 |
| 12/20/21 | NCH | CO | Process incoming claims | Claim Processing | 0.40 |
| 12/20/21 | NGT | CO | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.40 |
| 12/20/21 | OIN | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.30 |
| 12/20/21 | PAP | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.30 |
| 12/20/21 | SCOL | CO | Review FAQ materials and case updates | Call Center / Credit Inquiry | 0.30 |
| 12/20/21 | SCOL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.70 |
| 12/20/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/20/21 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.80 |
| 12/20/21 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/21/21 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.10 |
| 12/21/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.20 |
| 12/21/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 12/21/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 12/21/21 | CMG | CO | Review and monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/21/21 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.70 |
| 12/21/21 | EXR | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 12/21/21 | FR | AN | Compile, code and file case documents and correspondence | Case | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Administration | |
| 12/21/21 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.90 |
| 12/21/21 | JIRO | AN | Process incoming change of address requests | Document Processing | 0.40 |
| 12/21/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.90 |
| 12/21/21 | LKU | CO | Process incoming claims | Claim Processing | 0.10 |
| 12/21/21 | NCH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/21/21 | PAP | AN | Review and process supplemental claim supporting documentation | Claim Processing | 0.50 |
| 12/21/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.40 |
| 12/21/21 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 12/21/21 | SCOL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.80 |
| 12/21/21 | SVH | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/21/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/21/21 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 12/21/21 | VWV | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/21/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/22/21 | ACC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 12/22/21 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 12/22/21 | AGOR | CO | Review and extract specified claim data per client request | Claim Analysis | 0.30 |
| 12/22/21 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.40 |
| 12/22/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 12/22/21 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 12/22/21 | EXR | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 12/22/21 | FR | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 12/22/21 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Credit Inquiry | |
| 12/22/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.60 |
| 12/22/21 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.20 |
| 12/22/21 | NCH | CO | Process incoming change of address requests | Document Processing | 0.40 |
| 12/22/21 | NCH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/22/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/22/21 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 0.10 |
| 12/23/21 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 12/23/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 12/23/21 | CHM | SC | Confer with M. Brown and team re wire transfer | Case Administration | 0.70 |
| 12/23/21 | CMK | CO | Coordinate and execute the production and fulfillment of future mailing; quality control re same | Noticing | 1.10 |
| 12/23/21 | DDS | CO | Conduct post-processing claim audit | Claim Processing | 0.80 |
| 12/23/21 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.40 |
| 12/23/21 | FR | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.60 |
| 12/23/21 | JDRO | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/23/21 | JHP | AN | Review and process supplemental claim supporting documentation | Claim Processing | 0.80 |
| 12/23/21 | JHP | AN | Process incoming claims | Claim Processing | 2.40 |
| 12/23/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 12/23/21 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/23/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 12/23/21 | MMD | AN | Process incoming claims | Claim Processing | 2.10 |
| 12/23/21 | NCH | CO | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 12/23/21 | NCH | CO | Process incoming claims | Claim Processing | 2.00 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/23/21 | PAP | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.30 |
| 12/23/21 | SCOL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/23/21 | TAO | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 12/23/21 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/23/21 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/27/21 | AGOR | CO | Coordinate and process incoming electronic claims in connection with audit of same | Claim Processing | 0.20 |
| 12/27/21 | AGOR | CO | Review and extract specified claim data per client request | Claim Analysis | 0.30 |
| 12/27/21 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 12/27/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/27/21 | CHM | SC | Coordinate wire transfers; confer with team re same | Case Administration | 0.70 |
| 12/27/21 | CRM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |
| 12/27/21 | CRM | AN | Process incoming claims | Claim Processing | 1.50 |
| 12/27/21 | CRM | AN | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 12/27/21 | DACH | AN | Process incoming claims | Claim Processing | 0.10 |
| 12/27/21 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 12/27/21 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.40 |
| 12/27/21 | ERF | CO | Perform quality assurance audit of case claim filing database; review and audit case claim filing report | Claim Processing | 0.30 |
| 12/27/21 | FR | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.30 |
| 12/27/21 | GPG | CO | Prepare affidavits of service for documents served on December 8 and 9 | Noticing | 1.50 |
| 12/27/21 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.20 |
| 12/27/21 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.20 |
| 12/27/21 | JIRO | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 1.80 |
| 12/27/21 | JIRO | AN | Process incoming claims | Claim Processing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/27/21 | JJJ | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 4.00 |
| 12/27/21 | JJJ | CO | Process incoming claims | Claim Processing | 0.80 |
| 12/27/21 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 1.70 |
| 12/27/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/27/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/27/21 | JTSA | AN | Process incoming claims | Claim Processing | 0.40 |
| 12/27/21 | MAH | CO | Process incoming claims | Claim Processing | 0.30 |
| 12/27/21 | NCH | CO | Process incoming claims | Claim Processing | 1.30 |
| 12/27/21 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 1.50 |
| 12/27/21 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.40 |
| 12/27/21 | RTE | CO | Process incoming claims | Claim Processing | 1.10 |
| 12/27/21 | SA | CO | Process incoming claims | Claim Processing | 0.30 |
| 12/27/21 | SCOL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 12/27/21 | VDO | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 12/27/21 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 12/28/21 | ACC | AN | Review and process supplemental claim supporting documentation | Claim Processing | 0.30 |
| 12/28/21 | AGOR | CO | Coordinate and process incoming electronic claims in connection with audit of same | Claim Processing | 0.20 |
| 12/28/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 12/28/21 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 12/28/21 | CHM | SC | Quality assurance review of service list | Noticing | 0.30 |
| 12/28/21 | CMK | CO | Coordinate and execute the production and fulfillment of the Supplement Sale Order mailing; quality control re same | Noticing | 2.20 |
| 12/28/21 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 12/28/21 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 12/28/21 | DRM | DI | Coordinate and quality control service of documents filed on December 28 | Noticing | 0.30 |
| 12/28/21 | FR | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.20 |
| 12/28/21 | JBE | AN | Process incoming claims | Claim Processing | 0.30 |
| 12/28/21 | JIRO | AN | Prepare incoming electronically filed claims for numbering | Claim Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | and archiving | | |
| 12/28/21 | JIRO | AN | Process incoming claims | Claim Processing | 0.30 |
| 12/28/21 | JMS | SC | Coordinate and quality control service of documents filed on December 28 | Noticing | 0.30 |
| 12/28/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/28/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/28/21 | MSH | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 3.40 |
| 12/28/21 | NCH | CO | Process incoming claims | Claim Processing | 0.30 |
| 12/28/21 | NCH | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 12/28/21 | NON | CO | Coordinate and quality control service of documents filed on December 28 | Noticing | 0.50 |
| 12/28/21 | NON | CO | Process incoming claims | Claim Processing | 1.40 |
| 12/28/21 | PC | AN | Fulfill and serve the Supplement to Order Authorizing Sale of Assets, Assumption and Assignment of Certain Executory Contracts and Unexpired Leases mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 12/28/21 | PS | CO | Coordinate and execute the production and fulfillment of the Supplement to Order Authorizing Sale of Assets, Assumption and Assignment of Certain Executory Contracts and Unexpired Leases mailing; quality control re same | Noticing | 0.20 |
| 12/28/21 | RTE | CO | Process incoming claims | Claim Processing | 1.40 |
| 12/28/21 | SLP | DI | Quality assurance review of incoming claims | Claim Processing | 2.60 |
| 12/28/21 | TLZ | AN | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 12/28/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 12/28/21 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 12/29/21 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 12/29/21 | CIR | CO | Quality assurance review of change of address | Document Processing | 0.30 |
| 12/29/21 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 12/29/21 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.30 |
| 12/29/21 | ERF | CO | Perform quality assurance audit of case claim filing database; review and audit case claim filing report | Claim Processing | 0.30 |
| 12/29/21 | FR | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.20 |
| 12/29/21 | FR | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/29/21 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 12/29/21 | JDRO | AN | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/29/21 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/29/21 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/29/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/29/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/29/21 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 12/29/21 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/29/21 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 12/29/21 | MAH | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/29/21 | MJL | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 12/29/21 | NC | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 12/29/21 | NK | CO | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 12/29/21 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/29/21 | NON | CO | Process incoming claims | Claim Processing | 0.40 |
| 12/29/21 | OIN | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 2.60 |
| 12/29/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 12/30/21 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/30/21 | CRM | AN | Process incoming claims | Claim Processing | 0.90 |
| 12/30/21 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 12/30/21 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.30 |
| 12/30/21 | ERF | CO | Perform quality assurance audit of case claim filing database; review and audit case claim filing report | Claim Processing | 0.30 |
| 12/30/21 | GPG | CO | Prepare affidavits of service for documents served on December 8 and 9 | Noticing | 2.80 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/30/21 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/30/21 | JHP | AN | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/30/21 | JJJ | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 2.30 |
| 12/30/21 | JJJ | CO | Process incoming claims | Claim Processing | 0.40 |
| 12/30/21 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 12/30/21 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/30/21 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 12/30/21 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/30/21 | MAH | CO | Process incoming claims | Claim Processing | 0.50 |
| 12/30/21 | NC | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.80 |
| 12/30/21 | NCH | CO | Process incoming claims | Claim Processing | 0.50 |
| 12/30/21 | NGT | CO | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 12/30/21 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 12/30/21 | TLZ | AN | Process incoming claims | Claim Processing | 0.40 |
| 12/30/21 | TME | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |

**Total Hours**    **199.40**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Bank Fees | | | $245.24 |
| Customization / Envelope Printing | 4,236 | 0.05 | $211.80 |
| Data Storage, Maintenance & Security | 3,769 | 0.10 | $376.90 |
| Delivery, Messenger & Storage Services | | | $639.84 |
| Electronic Imaging | 3,325 | 0.12 | $399.00 |
| Legal Notice Publications | | | $18,849.60 |
| Non-Mailing Printing | 313 | 0.10 | $31.30 |
| Notary Services | 6 | 2.00 | $12.00 |
| Overnight Delivery | | | $177.01 |
| Oversized Envelopes | 3,983 | 0.10 | $398.30 |
| Pacer | | | $727.20 |
| Postage | 65,246 | 0.10 | $3,047.56 |
| Printing | | | $6,524.60 |
| Production Fulfillment | | | $2,297.50 |
| Proof of Claim Acknowledgment Form | 2 | 0.10 | $0.20 |
| Standard # 10 Envelopes | 253 | 0.05 | $12.65 |
| Toll Free Charges | | | $6.31 |
| **Total Expenses** | | | **$33,957.01** |

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/21 | Order Extending Time to File Notices of Removal of Civil Actions, Order Authorizing Rejection of Certain Agreement for Permit Management Services, Order Authorizing Assumption and Assignment of Previously Omitted Contract to Buyer Under Sale Order and Orders Authorizing Rejections of Certain Executory Contracts and Unexpired Leases | 6 | 1,481 | - | 253 | - | - | 98 | - | 253 | 250 | 3 |
| 12/03/21 | Bar Date Order | 1 | 93 | - | 3 | - | - | 90 | - | 3 | - | 3 |
| 12/07/21 | Fee Application for Young Conaway Stargatt & Taylor and Notice of Filing Compensation and Filing Report for FTI Consulting | - | - | - | - | - | - | 24 | - | - | - | - |
| 12/08/21 | Bar Date Notice and Proof of Claim Form | 4 | 63,498 | - | 3,969 | - | - | 85 | - | 3,969 | - | 3,969 |
| 12/09/21 | Notice of Filing Amended Cash Collateral Budget, Motion Authorizing Assumption and Assignment of Certain Unexpired Lease and Fixing Cure Amount and Notice of Hearing Agenda | 2 | 114 | - | 5 | - | - | 150 | - | 5 | - | 5 |
| 12/09/21 | Supplemental Omnibus Motions Authorizing Rejections of Certain Executory Contracts and Unexpired Leases | 2 | 36 | - | 2 | - | - | - | - | 2 | - | 2 |
| 12/09/21 | Supplemental Omnibus Motion Authorizing Rejection of Certain Executory Contracts and Unexpired Leases | 1 | 18 | - | 1 | - | - | - | - | 1 | - | 1 |
| 12/28/21 | Supplement to Order Authorizing Sale of Assets, Assumption and Assignment of Certain Executory Contracts and Unexpired Leases | 1 | 6 | - | 3 | - | - | 60 | - | 3 | 3 | - |
| | **TOTAL:** | | 65,246 | - | 4,236 | - | - | 507 | - | 4,236 | 253 | 3,983 |



February 07, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Prime Clerk's invoice for  Claims and Noticing Agent Services for the period through January 31, 2022.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $39,917.22.

      There is an additional aggregate amount of $318,263.50 that is now past due for prior periods.

      Kindly remit payment of $358,180.72 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JBE | Bellamy, Jacqueline | AN - Analyst | 2.00 | $55.00 | $110.00 |
| JADE | Deng, James | AN - Analyst | 1.00 | $55.00 | $55.00 |
| MJL | Lourie, Makiya Jahnae | AN - Analyst | 0.30 | $55.00 | $16.50 |
| JHP | Pamisa, Jhimson R | AN - Analyst | 0.40 | $55.00 | $22.00 |
| PC | Production Clerks | AN - Analyst | 2.20 | $55.00 | $121.00 |
| JDRO | Rodriguez, Jannette D | AN - Analyst | 1.10 | $55.00 | $60.50 |
| TLZ | Zheng, TianLiang | AN - Analyst | 0.60 | $55.00 | $33.00 |
| DACH | Chan, David | AN - Analyst | 5.90 | $60.50 | $356.95 |
| ACC | Chan, Anita | AN - Analyst | 1.60 | $60.50 | $96.80 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.40 | $60.50 | $24.20 |
| MMD | Diaz, Melissa | AN - Analyst | 0.50 | $60.50 | $30.25 |
| XF | Flores, Xavi | AN - Analyst | 3.70 | $60.50 | $223.85 |
| NAMG | Grant, Nikeisha Ann-Marie | AN - Analyst | 0.10 | $60.50 | $6.05 |
| AHA | Hamilton, Ashawn | AN - Analyst | 0.80 | $60.50 | $48.40 |
| CRM | Madueno, Cristina | AN - Analyst | 12.50 | $60.50 | $756.25 |
| JJS | Matos, Joseph S | AN - Analyst | 5.30 | $60.50 | $320.65 |
| FR | Ramirez, Fatima | AN - Analyst | 5.60 | $60.50 | $338.80 |
| JIRO | Rong, Jingheng | AN - Analyst | 9.90 | $60.50 | $598.95 |
| JTSA | Salazar, Juan T | AN - Analyst | 1.20 | $60.50 | $72.60 |
| JJJ | Jacobs, Jariel | CO - Consultant | 7.50 | $99.00 | $742.50 |
| AJP | Pierce, Adrian J | CO - Consultant | 1.00 | $99.00 | $99.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 2.40 | $115.50 | $277.20 |
| MAH | Ahmad, Moheen | CO - Consultant | 4.10 | $132.00 | $541.20 |
| YC | Chen, Yuhan | CO - Consultant | 2.90 | $132.00 | $382.80 |
| NCH | Chien, Nathan | CO - Consultant | 12.10 | $132.00 | $1,597.20 |
| NDF | De Franco, Nicholas | CO - Consultant | 0.30 | $132.00 | $39.60 |

White Stallion Energy, LLC

| JCGJ | Gache, Jean-Christophe | CO - Consultant | 1.20 | $132.00 | $158.40 |
| DH | Huang, Danny | CO - Consultant | 2.70 | $132.00 | $356.40 |
| MSH | Hussain, Mohammed S | CO - Consultant | 0.30 | $132.00 | $39.60 |
| JDL | Ledwin, Joseph D | CO - Consultant | 0.80 | $132.00 | $105.60 |
| GPG | Parnon, Geoffrey | CO - Consultant | 14.40 | $132.00 | $1,900.80 |
| JSU | Sugarman, Jason | CO - Consultant | 5.90 | $132.00 | $778.80 |
| RTE | Tejada, Rohany | CO - Consultant | 13.70 | $132.00 | $1,808.40 |
| VWV | Wong, Victor | CO - Consultant | 0.40 | $132.00 | $52.80 |
| AMC | Cerro, Angela M | CO - Consultant | 0.50 | $137.50 | $68.75 |
| DDS | De Souza, Delicia | CO - Consultant | 1.80 | $137.50 | $247.50 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.60 | $137.50 | $82.50 |
| NA | Ahmad, Nabeela | CO - Consultant | 6.00 | $148.50 | $891.00 |
| MGC | Canturk, Mehtap G. | CO - Consultant | 0.20 | $148.50 | $29.70 |
| NC | Cardoso, Nuno | CO - Consultant | 2.00 | $148.50 | $297.00 |
| VDO | Doshi, Vatsal | CO - Consultant | 7.70 | $148.50 | $1,143.45 |
| PGA | Gauniyal, Paroksha | CO - Consultant | 2.70 | $148.50 | $400.95 |
| CMK | Kaufman, Craig | CO - Consultant | 3.30 | $148.50 | $490.05 |
| NK | King, Nicolette | CO - Consultant | 1.60 | $148.50 | $237.60 |
| LS | Santodomingo, Liz | CO - Consultant | 4.10 | $148.50 | $608.85 |
| NGV | Vass, Nicholas G | CO - Consultant | 7.80 | $148.50 | $1,158.30 |
| DW | Wasserman, Derek | CO - Consultant | 1.40 | $148.50 | $207.90 |
| JBA | Barrios, Joshua | CO - Consultant | 1.50 | $165.00 | $247.50 |
| ABEC | Becker, Andreas | CO - Consultant | 0.50 | $165.00 | $82.50 |
| JRBE | Benivegna, Joseph R | CO - Consultant | 2.30 | $165.00 | $379.50 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.50 | $165.00 | $412.50 |
| GMD | DePalma, Greg M | CO - Consultant | 0.80 | $165.00 | $132.00 |
| BG | Gabriel, Ben | CO - Consultant | 4.70 | $165.00 | $775.50 |
| AGOR | Gorina, Anastasia | CO - Consultant | 3.60 | $165.00 | $594.00 |
| JAH | Hernandez, Javier | CO - Consultant | 3.60 | $165.00 | $594.00 |
| JDH | Holloway, Jessica D | CO - Consultant | 3.10 | $165.00 | $511.50 |
| BRH | Horn, Bradley | CO - Consultant | 0.40 | $165.00 | $66.00 |
| ENL | Leon, Ellen N | CO - Consultant | 0.90 | $165.00 | $148.50 |
| JPO | Pollard, Jonathan | CO - Consultant | 3.50 | $165.00 | $577.50 |

White Stallion Energy, LLC

| | | | | | |
|---|---|---|---|---|---|
| PS | Production Supervisors | CO - Consultant | 0.80 | $165.00 | $132.00 |
| PJP | Pullo, Paul J | CO - Consultant | 4.30 | $165.00 | $709.50 |
| AW | Wicaksono, Aryo | CO - Consultant | 3.50 | $165.00 | $577.50 |
| NMAB | Aboawad, Nadia M | CO - Consultant | 0.30 | $170.50 | $51.15 |
| PAH | Ahuja, Prashant | CO - Consultant | 1.30 | $170.50 | $221.65 |
| THC | Chan, Theresa | CO - Consultant | 2.50 | $170.50 | $426.25 |
| AQC | Chan, Andrew Q | CO - Consultant | 0.70 | $170.50 | $119.35 |
| ERF | Ferguson, Erik | CO - Consultant | 4.20 | $170.50 | $716.10 |
| CXG | Garraway, Cosmos X | CO - Consultant | 3.30 | $170.50 | $562.65 |
| CMG | Guill, Chelsea M | CO - Consultant | 0.20 | $170.50 | $34.10 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 17.10 | $170.50 | $2,915.55 |
| LKU | Kulyk, Liliya | CO - Consultant | 1.10 | $170.50 | $187.55 |
| RACL | Lim, Rachel | CO - Consultant | 0.60 | $170.50 | $102.30 |
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 0.20 | $170.50 | $34.10 |
| TAO | Onwubu, Timothy A | CO - Consultant | 0.20 | $170.50 | $34.10 |
| NON | Otton, Natasha | CO - Consultant | 22.90 | $170.50 | $3,904.45 |
| CCP | Pagan, Chanel C | CO - Consultant | 3.30 | $170.50 | $562.65 |
| KKR | Richards, Kira K | CO - Consultant | 0.60 | $170.50 | $102.30 |
| CIR | Rivera, Christian I | CO - Consultant | 7.10 | $170.50 | $1,210.55 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 3.00 | $170.50 | $511.50 |
| VGV | Vazquez, Victor G | CO - Consultant | 1.90 | $170.50 | $323.95 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 4.80 | $176.00 | $844.80 |
| TME | Evangelista, Thomas M | SC - Senior Consultant | 1.20 | $187.00 | $224.40 |
| JTH | Hughes, James T | SC - Senior Consultant | 0.40 | $187.00 | $74.80 |
| TRQ | Quinn, Tim R | SC - Senior Consultant | 0.50 | $187.00 | $93.50 |
| JMS | Sias, James M | SC - Senior Consultant | 4.70 | $187.00 | $878.90 |
| LMC | Campbell, Laura M | DI - Director | 1.50 | $198.00 | $297.00 |
| CHP | Porter, Christine C | DI - Director | 1.90 | $198.00 | $376.20 |
| BNB | Bishop, Brandon N | DI - Director | 0.70 | $203.50 | $142.45 |
| JGB | Berman, Jessica G | DI - Director | 0.10 | $214.50 | $21.45 |
| GLF | Faust, Georgia L | DI - Director | 0.80 | $214.50 | $171.60 |
| ACJ | Jaffar, Amrita C | DI - Director | 0.20 | $214.50 | $42.90 |
| DRM | Malo, David R | DI - Director | 4.10 | $214.50 | $879.45 |

White Stallion Energy, LLC

**TOTAL:**      **291.90**      **$40,043.30**

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/03/22 | AGOR | CO | Perform quality assurance audit of case claim filing database | Claim Processing | 0.40 |
| 01/03/22 | AGOR | CO | Confer with case and claim team re updates to claim records; perform same | Claim Analysis | 0.30 |
| 01/03/22 | AHA | AN | Process incoming claims | Claim Processing | 0.50 |
| 01/03/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 01/03/22 | CMK | CO | Prepare affidavit of service for documents served on December 28 | Noticing | 1.10 |
| 01/03/22 | CRM | AN | Process incoming claims | Claim Processing | 0.90 |
| 01/03/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 01/03/22 | DRM | DI | Review affidavit for mailing of bar date notice | Noticing | 0.30 |
| 01/03/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 01/03/22 | ERF | CO | Perform quality assurance audit of case claim filing database; review and audit case claim filing report | Claim Processing | 0.30 |
| 01/03/22 | FR | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.20 |
| 01/03/22 | JADE | AN | Review, log and process incoming mail | Incoming Mail Processing | 1.00 |
| 01/03/22 | JAMA | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/03/22 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/03/22 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 28 | Noticing | 1.00 |
| 01/03/22 | JHP | AN | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/03/22 | JMS | SC | Quality assurance review of and revisions to affidavits of service for documents served on December 8 and 9 | Noticing | 0.90 |
| 01/03/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/03/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.20 |
| 01/03/22 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on December 28 | Noticing | 0.20 |
| 01/03/22 | MJL | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/03/22 | NON | CO | Process incoming claims | Claim Processing | 0.80 |
| 01/03/22 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 01/03/22 | TLZ | AN | Process incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/03/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/03/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.70 |
| 01/04/22 | AGOR | CO | Review and configure database for claim processing | Claim Processing | 0.40 |
| 01/04/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 01/04/22 | CHM | SC | Coordinate update and quality assurance review of master mailing list | Master Mailing List | 0.50 |
| 01/04/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 01/04/22 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/04/22 | CMK | CO | Coordinate and execute the production and fulfillment of the upcoming mailing; quality control re same | Noticing | 2.20 |
| 01/04/22 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/04/22 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 01/04/22 | ERF | CO | Perform quality assurance audit of case claim filing database; review and audit case claim filing report | Claim Processing | 0.30 |
| 01/04/22 | GPG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 01/04/22 | JBE | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/04/22 | JBE | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/04/22 | JJJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/04/22 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/04/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/04/22 | JTH | SC | Coordinate and process incoming electronic claims in connection with audit of same | Claim Processing | 0.40 |
| 01/04/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/04/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 01/04/22 | MAH | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/04/22 | NCH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/04/22 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/04/22 | NGV | CO | Update master mailing list with new creditor information | Master Mailing List | 0.60 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/04/22 | NK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/04/22 | NON | CO | Process incoming claims | Claim Processing | 1.90 |
| 01/04/22 | RTE | CO | Process incoming claims | Claim Processing | 1.00 |
| 01/04/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/04/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/05/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 01/05/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.60 |
| 01/05/22 | DACH | AN | Review and process claim acknowledgment cards | Claim Processing | 0.40 |
| 01/05/22 | DH | CO | Review and process conformed copies for filed claims | Claim Processing | 0.20 |
| 01/05/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/05/22 | ERF | CO | Perform quality assurance audit of case claim filing database; review and audit case claim filing report | Claim Processing | 0.30 |
| 01/05/22 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.30 |
| 01/05/22 | ERF | CO | Confer with case and claim team re updates to claim records; perform same | Claim Analysis | 0.70 |
| 01/05/22 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 01/05/22 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.20 |
| 01/05/22 | JPO | CO | Review and file affidavit of service for documents served on December 28 | Noticing | 0.50 |
| 01/05/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.20 |
| 01/05/22 | KKR | CO | Review and process claim acknowledgment cards | Claim Processing | 0.20 |
| 01/05/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/05/22 | MJL | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.20 |
| 01/05/22 | NCH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 01/05/22 | NCH | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/05/22 | NON | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/05/22 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.60 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/05/22 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 01/05/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/05/22 | XF | AN | Review and export service request forms; email to case team for re-mail review and approval | Noticing | 0.50 |
| 01/06/22 | BG | CO | Review and file affidavit of service for documents served on December 8 | Noticing | 0.60 |
| 01/06/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 01/06/22 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/06/22 | CMG | CO | Review and monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/06/22 | CRM | AN | Process incoming claims | Claim Processing | 0.30 |
| 01/06/22 | CRM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.80 |
| 01/06/22 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/06/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.40 |
| 01/06/22 | DH | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/06/22 | EVS | CO | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.30 |
| 01/06/22 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/06/22 | JGB | DI | Coordinate remail service of documents | Noticing | 0.10 |
| 01/06/22 | JJJ | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.80 |
| 01/06/22 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/06/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 01/06/22 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on December 8 | Noticing | 0.10 |
| 01/06/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/06/22 | NAMG | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/06/22 | NCH | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/06/22 | NGV | CO | Prepare affidavit of service for documents served on December 8 | Noticing | 0.20 |
| 01/06/22 | NON | CO | Process incoming claims | Claim Processing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/06/22 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.30 |
| 01/06/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/06/22 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.20 |
| 01/06/22 | XF | AN | Prepare and execute supplemental service of the Bar Date Notice and Proof of Claim form | Noticing | 1.00 |
| 01/06/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/07/22 | AGOR | CO | Perform quality assurance audit of case claim filing database | Claim Processing | 0.40 |
| 01/07/22 | AHA | AN | Review, log and process return mail | Return Mail Processing | 0.30 |
| 01/07/22 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.10 |
| 01/07/22 | CHM | SC | Coordinate and quality control service of remail | Noticing | 0.20 |
| 01/07/22 | CHP | DI | Coordinate and quality control service of documents filed on January 7 | Noticing | 0.20 |
| 01/07/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 01/07/22 | CIR | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/07/22 | CRM | AN | Process incoming claims | Claim Processing | 0.90 |
| 01/07/22 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/07/22 | DACH | AN | Process incoming claims | Claim Processing | 0.40 |
| 01/07/22 | DH | CO | Review and process conformed copies for filed claims | Claim Processing | 0.10 |
| 01/07/22 | DRM | DI | Coordinate and quality control service of documents filed on January 7 | Noticing | 0.30 |
| 01/07/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Bar Date Notice and Proof of Claims Form mailing; quality control re same | Noticing | 0.10 |
| 01/07/22 | JDL | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/07/22 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.40 |
| 01/07/22 | JJJ | CO | Review and process conformed copies for filed claims | Claim Processing | 0.50 |
| 01/07/22 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 01/07/22 | JMS | SC | Coordinate and quality control service of documents filed on January 7 and supplemental service of documents | Noticing | 0.60 |
| 01/07/22 | MAH | CO | Prepare and execute service of documents filed on January 7 | Noticing | 1.30 |
| 01/07/22 | MSH | CO | Process incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/07/22 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/07/22 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 0.70 |
| 01/07/22 | NON | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/07/22 | NON | CO | Coordinate and quality control service of documents filed on January 7 | Noticing | 4.00 |
| 01/07/22 | PC | AN | Fulfill and serve the Notice of Filing Compensation and Staffing Report By FTI Consulting, Report of De Minimis Asset Transfers and Seventh Omnibus Motion Authorizing Rejection of Certain Executory Contracts and Unexpired Leases mailing, including folding, inserting and labeling of the packages | Noticing | 1.80 |
| 01/07/22 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.30 |
| 01/07/22 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Filing Compensation and Staffing Report By FTI Consulting, Report of De Minimis Asset Transfers and Seventh Omnibus Motion Authorizing Rejection of Certain Executory Contracts and Unexpired Leases mailing; quality control re same | Noticing | 0.60 |
| 01/07/22 | RTE | CO | Process incoming claims | Claim Processing | 0.80 |
| 01/10/22 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/10/22 | AGOR | CO | Coordinate and process incoming electronic claims in connection with audit of same | Claim Processing | 0.20 |
| 01/10/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 01/10/22 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/10/22 | CHP | DI | Coordinate and quality control service of documents filed on January 10 | Noticing | 0.40 |
| 01/10/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 01/10/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/10/22 | CRM | AN | Process incoming claims | Claim Processing | 2.10 |
| 01/10/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/10/22 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/10/22 | DACH | AN | Process incoming claims | Claim Processing | 0.40 |
| 01/10/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.30 |
| 01/10/22 | DH | CO | Audit claim register and assigned claim numbers; update | Claim Processing | 0.80 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | same | | |
| 01/10/22 | DRM | DI | Coordinate and quality control service of documents filed on January 10 | Noticing | 0.30 |
| 01/10/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 7 | Noticing | 0.20 |
| 01/10/22 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.30 |
| 01/10/22 | GPG | CO | Prepare and execute service of documents filed on January 10 | Noticing | 1.50 |
| 01/10/22 | JBE | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/10/22 | JIRO | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/10/22 | JJJ | CO | Process incoming claims | Claim Processing | 0.90 |
| 01/10/22 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 1.20 |
| 01/10/22 | JMS | SC | Coordinate and quality control service of documents filed on January 10 | Noticing | 0.30 |
| 01/10/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/10/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/10/22 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/10/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 01/10/22 | MGC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/10/22 | MMD | AN | Process incoming claims | Claim Processing | 0.50 |
| 01/10/22 | NC | CO | Prepare affidavit of service for documents served on January 7 | Noticing | 0.30 |
| 01/10/22 | NCH | CO | Process incoming claims | Claim Processing | 1.00 |
| 01/10/22 | NON | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/10/22 | NON | CO | Coordinate and quality control service of documents filed on January 10 | Noticing | 0.40 |
| 01/10/22 | PC | AN | Fulfill and serve the Objection to Application Allowing and Directing Payment of Administrative Expense Claim and Declaration of David Beckman mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 01/10/22 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 01/10/22 | PS | CO | Coordinate and execute the production and fulfillment of the Objection to Application Allowing and Directing Payment of | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | Administrative Expense Claim and Declaration of David Beckman mailing; quality control re same | | |
| 01/10/22 | RTE | CO | Process incoming claims | Claim Processing | 1.80 |
| 01/10/22 | TLZ | AN | Process incoming claims | Claim Processing | 0.40 |
| 01/10/22 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/10/22 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/10/22 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 0.10 |
| 01/10/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/11/22 | ACC | AN | Process incoming claims | Claim Processing | 0.70 |
| 01/11/22 | AGOR | CO | Coordinate and process incoming electronic claims in connection with audit of same | Claim Processing | 0.20 |
| 01/11/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 01/11/22 | BG | CO | Review and file affidavit of service for documents served on January 7 | Noticing | 0.50 |
| 01/11/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 01/11/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/11/22 | CRM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.90 |
| 01/11/22 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.70 |
| 01/11/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 7 | Noticing | 0.70 |
| 01/11/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Bar Date Notice and Proof of Claims Form mailing; quality control re same | Noticing | 0.10 |
| 01/11/22 | JBE | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/11/22 | JDL | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/11/22 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.20 |
| 01/11/22 | JIRO | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/11/22 | JJJ | CO | Review, log and process incoming mail | Incoming Mail Processing | 0.30 |
| 01/11/22 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 1.10 |
| 01/11/22 | JMS | SC | Coordinate and quality control supplemental service of documents | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/11/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/11/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/11/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 01/11/22 | LKU | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/11/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/11/22 | MAH | CO | Prepare affidavit of service for documents served on January 7 | Noticing | 0.60 |
| 01/11/22 | MAH | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 01/11/22 | MAH | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.40 |
| 01/11/22 | NC | CO | Prepare affidavit of service for documents served on January 7 | Noticing | 0.20 |
| 01/11/22 | NCH | CO | Process incoming claims | Claim Processing | 1.20 |
| 01/11/22 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/11/22 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 1.30 |
| 01/11/22 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 01/11/22 | RTE | CO | Process incoming claims | Claim Processing | 0.70 |
| 01/11/22 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/11/22 | YC | CO | Review and process conformed copies for filed claims | Claim Processing | 0.60 |
| 01/11/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 01/12/22 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 01/12/22 | AGOR | CO | Coordinate and process incoming electronic claims in connection with audit of same | Claim Processing | 0.20 |
| 01/12/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 01/12/22 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/12/22 | BNB | DI | Coordinate and manage claim processing and quality assurance review logistics | Claim Processing | 0.20 |
| 01/12/22 | CHM | SC | Coordinate service of remail | Noticing | 0.30 |
| 01/12/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 01/12/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 01/12/22 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/12/22 | CRM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 1.30 |
| 01/12/22 | CRM | AN | Process incoming claims | Claim Processing | 0.90 |
| 01/12/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/12/22 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.60 |
| 01/12/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.30 |
| 01/12/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/12/22 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.30 |
| 01/12/22 | FR | AN | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.40 |
| 01/12/22 | FR | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.50 |
| 01/12/22 | JBE | AN | Process incoming claims | Claim Processing | 0.40 |
| 01/12/22 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.20 |
| 01/12/22 | JIRO | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.30 |
| 01/12/22 | JIRO | AN | Process incoming claims | Claim Processing | 0.30 |
| 01/12/22 | JJJ | CO | Process incoming claims | Claim Processing | 0.60 |
| 01/12/22 | JJJ | CO | Review, log and process incoming mail | Incoming Mail Processing | 0.60 |
| 01/12/22 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 1.50 |
| 01/12/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/12/22 | LKU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/12/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/12/22 | NCH | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/12/22 | NCH | CO | Process incoming claims | Claim Processing | 2.00 |
| 01/12/22 | NON | CO | Process incoming claims | Claim Processing | 1.50 |
| 01/12/22 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/12/22 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/12/22 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.90 |
| 01/12/22 | RTE | CO | Process incoming claims | Claim Processing | 2.50 |
| 01/12/22 | TAO | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/12/22 | VDO | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 01/12/22 | VWV | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/12/22 | XF | AN | Review and export service request forms; email to case team for re-mail review and approval | Noticing | 0.50 |
| 01/12/22 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/12/22 | YC | CO | Review and process conformed copies for filed claims | Claim Processing | 0.20 |
| 01/12/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.90 |
| 01/13/22 | AGOR | CO | Review and extract specified claim data per client request | Claim Analysis | 0.30 |
| 01/13/22 | BNB | DI | Coordinate and manage claim processing and quality assurance review logistics | Claim Processing | 0.20 |
| 01/13/22 | CHM | SC | Coordinate and quality control service of remail | Noticing | 0.40 |
| 01/13/22 | CHP | DI | Coordinate and quality control service of documents filed on January 13 | Noticing | 0.20 |
| 01/13/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/13/22 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/13/22 | CRM | AN | Process incoming claims | Claim Processing | 1.50 |
| 01/13/22 | DACH | AN | Review and process claim acknowledgment cards | Claim Processing | 0.20 |
| 01/13/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.50 |
| 01/13/22 | DH | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.50 |
| 01/13/22 | DRM | DI | Coordinate and quality control service of documents filed on January 13 | Noticing | 0.30 |
| 01/13/22 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.30 |
| 01/13/22 | EVS | CO | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.20 |
| 01/13/22 | FR | AN | Prepare conformed copies to be mailed to claimants; execute mailing of same | Claim Processing | 0.20 |
| 01/13/22 | GPG | CO | Prepare and execute service of documents filed on January 13 | Noticing | 0.80 |
| 01/13/22 | GPG | CO | Prepare affidavit of service for documents served on January 10 | Noticing | 2.00 |
| 01/13/22 | JBE | AN | Process incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/13/22 | JCGJ | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/13/22 | JCGJ | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/13/22 | JDH | CO | Conduct post-processing claim audit | Claim Processing | 0.40 |
| 01/13/22 | JIRO | AN | Process incoming claims | Claim Processing | 0.30 |
| 01/13/22 | JIRO | AN | Review and process conformed copies for filed claims | Claim Processing | 0.10 |
| 01/13/22 | JIRO | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 0.60 |
| 01/13/22 | JJJ | CO | Review, log and process incoming mail | Incoming Mail Processing | 1.00 |
| 01/13/22 | JMS | SC | Quality assurance review of and revisions to affidavit of service for documents served on January 7 | Noticing | 0.70 |
| 01/13/22 | JMS | SC | Coordinate and quality control service of documents filed on January 13 | Noticing | 0.20 |
| 01/13/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/13/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 01/13/22 | JTSA | AN | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/13/22 | JTSA | AN | Process incoming claims | Claim Processing | 0.80 |
| 01/13/22 | LKU | CO | Process incoming claims | Claim Processing | 0.70 |
| 01/13/22 | NC | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 01/13/22 | NCH | CO | Process incoming claims | Claim Processing | 4.00 |
| 01/13/22 | NDF | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/13/22 | NGV | CO | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 01/13/22 | NGV | CO | Process incoming claims | Claim Processing | 1.40 |
| 01/13/22 | NON | CO | Coordinate and quality control service of documents filed on January 13 | Noticing | 0.50 |
| 01/13/22 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 3.50 |
| 01/13/22 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.30 |
| 01/13/22 | RTE | CO | Process incoming claims | Claim Processing | 4.80 |
| 01/13/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/13/22 | XF | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 01/13/22 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.40 |
| 01/13/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 1.30 |
| 01/14/22 | ACC | AN | Process incoming claims | Claim Processing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/14/22 | ACJ | DI | Coordinate and manage quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/14/22 | AGOR | CO | Review and extract specified claim data per client request | Claim Analysis | 0.30 |
| 01/14/22 | AJP | CO | Process incoming claims | Claim Processing | 1.00 |
| 01/14/22 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/14/22 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 2.00 |
| 01/14/22 | BG | CO | Review and file affidavit of service for documents served on January 11 | Noticing | 0.70 |
| 01/14/22 | CCP | CO | Coordinate and manage quality assurance review of incoming claims | Claim Processing | 0.60 |
| 01/14/22 | CCP | CO | Quality assurance review of incoming claims | Claim Processing | 2.70 |
| 01/14/22 | CHM | SC | Coordinate and quality control service of remail | Noticing | 0.30 |
| 01/14/22 | CHM | SC | Confer with E. Lawler re claims; confer with team re same | Claim Processing | 0.20 |
| 01/14/22 | CHP | DI | Coordinate and quality control service of documents filed on January 14 | Noticing | 0.20 |
| 01/14/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 01/14/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/14/22 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 01/14/22 | CMG | CO | Coordinate with Prime Clerk team re communication logistics | Call Center / Credit Inquiry | 0.10 |
| 01/14/22 | CRM | AN | Process incoming claims | Claim Processing | 0.30 |
| 01/14/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.30 |
| 01/14/22 | DDS | CO | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 01/14/22 | DRM | DI | Coordinate and quality control service of documents filed on January 14 | Noticing | 0.30 |
| 01/14/22 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/14/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/14/22 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.40 |
| 01/14/22 | FR | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 0.30 |
| 01/14/22 | FR | AN | Prepare conformed copies to be mailed to claimants; execute mailing of same | Claim Processing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/14/22 | GLF | DI | Confer and correspond with Prime Clerk team re communication center logistics, case updates and incoming creditor inquiries | Call Center / Credit Inquiry | 0.80 |
| 01/14/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Bar Date Notice mailing; quality control re same | Noticing | 0.20 |
| 01/14/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 01/14/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Bar Date Notice and Proof of Claims Form mailing; quality control re same | Noticing | 0.10 |
| 01/14/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 11 | Noticing | 0.80 |
| 01/14/22 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/14/22 | JCGJ | CO | Quality assurance review of incoming claims | Claim Processing | 0.50 |
| 01/14/22 | JIRO | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 1.80 |
| 01/14/22 | JIRO | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 2.10 |
| 01/14/22 | JMS | SC | Coordinate and quality control service of documents filed on January 14 and supplemental services of documents | Noticing | 0.70 |
| 01/14/22 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.50 |
| 01/14/22 | JSU | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/14/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/14/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/14/22 | JSU | CO | Prepare and execute service of documents filed on January 14 | Noticing | 0.90 |
| 01/14/22 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/14/22 | KKR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/14/22 | KKR | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/14/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.40 |
| 01/14/22 | NC | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.80 |
| 01/14/22 | NCH | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/14/22 | NCH | CO | Process incoming claims | Claim Processing | 1.50 |
| 01/14/22 | NGV | CO | Process incoming claims | Claim Processing | 2.30 |
| 01/14/22 | NON | CO | Quality assurance review of incoming claims | Claim Processing | 3.40 |
| 01/14/22 | NON | CO | Coordinate and quality control service of documents filed on January 14 | Noticing | 0.40 |
| 01/14/22 | NON | CO | Process incoming claims | Claim Processing | 0.80 |
| 01/14/22 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.60 |
| 01/14/22 | RTE | CO | Process incoming claims | Claim Processing | 1.80 |
| 01/14/22 | THC | CO | Process incoming claims | Claim Processing | 2.50 |
| 01/14/22 | TME | SC | Meet and confer with C. Pagan re quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/14/22 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 1.60 |
| 01/14/22 | VWV | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/14/22 | XF | AN | Prepare affidavit of service for documents served on January 11 | Noticing | 0.50 |
| 01/14/22 | XF | AN | Prepare and execute supplemental service of the Proof of Claim Form and Bar Date Notice | Noticing | 0.60 |
| 01/14/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 3.20 |
| 01/17/22 | PGA | CO | Conduct post-processing claim audit | Claim Processing | 0.80 |
| 01/17/22 | VDO | CO | Conduct post-processing claim audit | Claim Processing | 1.10 |
| 01/18/22 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/18/22 | AGOR | CO | Coordinate and process incoming electronic claims in connection with audit of same | Claim Processing | 0.20 |
| 01/18/22 | AGOR | CO | Review and configure database for claim processing | Claim Processing | 0.50 |
| 01/18/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 01/18/22 | BNB | DI | Coordinate and manage claim processing and quality assurance review logistics | Claim Processing | 0.10 |
| 01/18/22 | BRH | CO | Confer with case and claim team re updates to claim records; perform same | Claim Analysis | 0.40 |
| 01/18/22 | CHM | SC | Coordinate claims input and register; confer with M. Brown re claims register | Claim Processing | 0.70 |
| 01/18/22 | CHP | DI | Prepare quarterly claims register | Claim Processing | 0.10 |
| 01/18/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/18/22 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/18/22 | CRM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.40 |
| 01/18/22 | CRM | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/18/22 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/18/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 1.00 |
| 01/18/22 | DH | CO | Prepare conformed copies to be mailed to claimants; execute mailing of same | Claim Processing | 0.20 |
| 01/18/22 | DH | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.70 |
| 01/18/22 | DRM | DI | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/18/22 | ERF | CO | Confer with case and claim team re updates to claim records; perform same | Claim Analysis | 0.60 |
| 01/18/22 | FR | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 1.10 |
| 01/18/22 | GPG | CO | Prepare affidavit of service for documents served on January 10 | Noticing | 0.40 |
| 01/18/22 | GPG | CO | Prepare affidavit of service for documents served on January 13 | Noticing | 1.30 |
| 01/18/22 | GPG | CO | Prepare and file quarterly claims register | Claim Processing | 0.20 |
| 01/18/22 | IHC | AN | Listen to interested party voicemail and log for return | Call Center / Credit Inquiry | 0.10 |
| 01/18/22 | JBE | AN | Process incoming claims | Claim Processing | 0.30 |
| 01/18/22 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 13 | Noticing | 1.50 |
| 01/18/22 | JIRO | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/18/22 | JIRO | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 2.70 |
| 01/18/22 | JJJ | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/18/22 | JPO | CO | Review and file affidavit of service for documents served on January 7 | Noticing | 0.50 |
| 01/18/22 | JSU | CO | Prepare affidavit of service for documents served on January 14 | Noticing | 0.60 |
| 01/18/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/18/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 10 | Noticing | 1.20 |
| 01/18/22 | MAH | CO | Prepare affidavit of service for documents served on | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | January 7 | | |
| 01/18/22 | NCH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/18/22 | NGV | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/18/22 | NGV | CO | Prepare and file quarterly claims register | Claim Processing | 1.00 |
| 01/18/22 | NGV | CO | Process incoming claims | Claim Processing | 0.40 |
| 01/18/22 | NON | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/18/22 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/18/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/19/22 | AGOR | CO | Coordinate and process incoming electronic claims in connection with audit of same | Claim Processing | 0.20 |
| 01/19/22 | AKM | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/19/22 | AMC | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.20 |
| 01/19/22 | CHM | SC | Coordinate wire transfer; confer with J. Richman and team re same | Case Administration | 0.70 |
| 01/19/22 | CHP | DI | Coordinate wire payment from escrow account | Case Administration | 0.20 |
| 01/19/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/19/22 | CRM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 1.10 |
| 01/19/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.60 |
| 01/19/22 | DDS | CO | Conduct post-processing claim audit | Claim Processing | 1.30 |
| 01/19/22 | DRM | DI | Coordinate and quality control service of documents filed on January 19 | Noticing | 0.30 |
| 01/19/22 | DRM | DI | Coordinate return of funds from escrow account | Case Administration | 0.30 |
| 01/19/22 | ERF | CO | Review claim register data and prepare report re same; confer with Prime Clerk team re same | Claim Analysis | 0.40 |
| 01/19/22 | FR | AN | Quality assurance review of incoming electronically filed claims | Claim Processing | 2.20 |
| 01/19/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Order Authorizing Assumption and Assignment of Certain Unexpired Lease and Fixing Cure Amount mailing; quality control re same | Noticing | 0.10 |
| 01/19/22 | GPG | CO | Prepare and execute service of documents filed on January 19 | Noticing | 2.00 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/19/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 14 | Noticing | 0.90 |
| 01/19/22 | JBE | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/19/22 | JDH | CO | Conduct post-processing claim audit | Claim Processing | 1.00 |
| 01/19/22 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 01/19/22 | JIRO | AN | Prepare incoming electronically filed claims for numbering and archiving | Claim Processing | 1.20 |
| 01/19/22 | JJJ | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/19/22 | JJJ | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 2.00 |
| 01/19/22 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/19/22 | JMS | SC | Coordinate and quality control service of documents filed on January 19 | Noticing | 0.30 |
| 01/19/22 | JPO | CO | Review and file affidavit of service for documents served on January 10 | Noticing | 0.50 |
| 01/19/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 01/19/22 | KKR | CO | Review and process claim acknowledgment cards | Claim Processing | 0.20 |
| 01/19/22 | NA | CO | Coordinate and manage post-processing claim audit | Claim Processing | 0.60 |
| 01/19/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 1.00 |
| 01/19/22 | NC | CO | Prepare affidavit of service for documents served on January 14 | Noticing | 0.50 |
| 01/19/22 | NCH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/19/22 | NCH | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/19/22 | NGV | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/19/22 | NK | CO | Conduct post-processing claim audit | Claim Processing | 1.10 |
| 01/19/22 | NMAB | CO | Review, log and process incoming mail | Incoming Mail Processing | 0.30 |
| 01/19/22 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/19/22 | NON | CO | Coordinate and quality control service of documents filed on January 19 | Noticing | 0.40 |
| 01/19/22 | PAH | CO | Coordinate and manage re conduct post-processing claim audit | Claim Processing | 1.00 |
| 01/19/22 | PGA | CO | Conduct post-processing claim audit | Claim Processing | 0.90 |
| 01/19/22 | RTE | CO | Process incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/19/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/19/22 | TME | SC | Quality assurance review of ECF claim register | Claim Processing | 0.20 |
| 01/19/22 | VDO | CO | Conduct post-processing claim audit | Claim Processing | 4.50 |
| 01/19/22 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/19/22 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/19/22 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 2.10 |
| 01/19/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/20/22 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 01/20/22 | AW | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 01/20/22 | BG | CO | Review and file affidavit of service for documents served on January 14 | Noticing | 0.60 |
| 01/20/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/20/22 | DACH | AN | Review and process claim acknowledgment cards | Claim Processing | 0.40 |
| 01/20/22 | DRM | DI | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/20/22 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.50 |
| 01/20/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 01/20/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 01/20/22 | GPG | CO | Prepare affidavit of service for documents served on January 13 | Noticing | 0.50 |
| 01/20/22 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 01/20/22 | JBE | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/20/22 | JPO | CO | Review and file affidavit of service for document served on January 14 | Noticing | 0.50 |
| 01/20/22 | JPO | CO | Quality assurance review of and revisions to affidavits of service for documents served on January 14 | Noticing | 0.50 |
| 01/20/22 | JRBE | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.80 |
| 01/20/22 | JSU | CO | Prepare affidavit of service for documents served on January 14 | Noticing | 0.20 |
| 01/20/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/20/22 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 01/20/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/20/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 14 | Noticing | 1.00 |
| 01/20/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 1.00 |
| 01/20/22 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 01/20/22 | PAH | CO | Coordinate and manage post-processing claim audit | Claim Processing | 0.30 |
| 01/20/22 | PGA | CO | Conduct post-processing claim audit | Claim Processing | 1.00 |
| 01/20/22 | RTE | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/20/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/20/22 | VDO | CO | Conduct post-processing claim audit | Claim Processing | 1.90 |
| 01/20/22 | XF | AN | Prepare affidavit of service for documents served on January 14 | Noticing | 0.40 |
| 01/20/22 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/20/22 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 3.50 |
| 01/20/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/21/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 01/21/22 | AQC | CO | Conduct post-processing claim audit | Claim Processing | 0.50 |
| 01/21/22 | BG | CO | Review and file affidavit of service for documents served on January 13 | Noticing | 0.70 |
| 01/21/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/21/22 | JDH | CO | Conduct post-processing claim audit | Claim Processing | 1.00 |
| 01/21/22 | JMS | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/21/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 01/21/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 14 | Noticing | 1.20 |
| 01/21/22 | MAH | CO | Process incoming notices of appearance | Document Processing | 0.30 |
| 01/21/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.70 |
| 01/21/22 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/21/22 | YK | CO | Quality assurance review of claims to conform claim amount, nature, type and address information | Claim Processing | 3.70 |
| 01/24/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 01/24/22 | BNB | DI | Coordinate and manage claim archiving logistics | Claim Processing | 0.10 |
| 01/24/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/24/22 | CRM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.30 |
| 01/24/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 01/24/22 | GPG | CO | Prepare affidavit of service for documents served on January 19 | Noticing | 2.30 |
| 01/24/22 | JPO | CO | Review and file affidavit of service for document served on January 14 | Noticing | 0.50 |
| 01/24/22 | JSU | CO | Prepare affidavit of service for documents served on January 14 | Noticing | 0.20 |
| 01/24/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 1.00 |
| 01/24/22 | RACL | CO | Confer with case and claim team re updates to claim records; perform same | Claim Analysis | 0.60 |
| 01/24/22 | TRQ | SC | Confer with case team re claim register status; review and update same | Claim Processing | 0.50 |
| 01/25/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 01/25/22 | BNB | DI | Coordinate and manage claim processing and quality assurance review logistics | Claim Processing | 0.10 |
| 01/25/22 | CHM | SC | Coordinate and quality control service of documents filed on January 25 | Noticing | 0.60 |
| 01/25/22 | CHP | DI | Coordinate and quality control service of documents filed on January 25 | Noticing | 0.20 |
| 01/25/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 01/25/22 | CRM | AN | Process incoming claims | Claim Processing | 0.60 |
| 01/25/22 | DACH | AN | Process incoming claims | Claim Processing | 0.20 |
| 01/25/22 | DRM | DI | Coordinate and quality control service of documents filed on January 25 | Noticing | 0.30 |
| 01/25/22 | GPG | CO | Prepare affidavit of service for documents served on January 19 | Noticing | 1.70 |
| 01/25/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 19 | Noticing | 0.60 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/25/22 | JJJ | CO | Process incoming claims | Claim Processing | 0.30 |
| 01/25/22 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/25/22 | JMS | SC | Coordinate and quality control service of documents filed January 25 | Noticing | 0.20 |
| 01/25/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/25/22 | JSU | CO | Prepare and execute service of documents filed on January 25 | Noticing | 0.50 |
| 01/25/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 01/25/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/25/22 | MAH | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.30 |
| 01/25/22 | MAH | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 01/25/22 | MSH | CO | Process incoming claims | Claim Processing | 0.10 |
| 01/25/22 | NA | CO | Prepare and file quarterly claims register | Claim Processing | 0.60 |
| 01/26/22 | ACC | AN | Process incoming claims | Claim Processing | 0.30 |
| 01/26/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 01/26/22 | CHM | SC | Confer with N. Gimpel re mailing list | Master Mailing List | 0.40 |
| 01/26/22 | CIR | CO | Quality assurance review of change of address | Document Processing | 0.20 |
| 01/26/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/26/22 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 01/26/22 | IHC | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 01/26/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 25 | Noticing | 0.70 |
| 01/26/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 01/26/22 | JSU | CO | Prepare affidavit of service for documents served on January 25 | Noticing | 0.40 |
| 01/26/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/26/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.60 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/26/22 | NK | CO | Conduct post-processing claim audit | Claim Processing | 0.30 |
| 01/26/22 | NK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/26/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 01/26/22 | XF | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 01/27/22 | AMC | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.30 |
| 01/27/22 | AQC | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 01/27/22 | CHP | DI | Coordinate and quality control service of documents filed on January 27 | Noticing | 0.20 |
| 01/27/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/27/22 | DACH | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 01/27/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 01/27/22 | DRM | DI | Coordinate and quality control service of documents filed on January 27 | Noticing | 0.30 |
| 01/27/22 | GPG | CO | Prepare affidavit of service for documents served on January 19 | Noticing | 1.40 |
| 01/27/22 | JAH | CO | Quality assurance review of and revisions to affidavits of service for documents served on January 19 and 25 | Noticing | 0.60 |
| 01/27/22 | JDH | CO | Conduct post-processing claim audit | Claim Processing | 0.70 |
| 01/27/22 | JMS | SC | Coordinate and quality control service of documents filed January 27 | Noticing | 0.20 |
| 01/27/22 | JSU | CO | Prepare affidavit of service for documents served on January 25 | Noticing | 0.20 |
| 01/27/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.20 |
| 01/27/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 01/27/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.30 |
| 01/27/22 | NON | CO | Coordinate and quality control service of documents filed on January 27 | Noticing | 0.50 |
| 01/27/22 | YC | CO | Review and process conformed copies for filed claims | Claim Processing | 0.40 |
| 01/28/22 | BG | CO | Review and file affidavit of service for documents served on January 19 and 25 | Noticing | 1.10 |
| 01/28/22 | CHM | SC | Coordinate and quality control service of documents filed on January 28 | Noticing | 0.50 |
| 01/28/22 | CHP | DI | Coordinate and quality control service of documents filed on January 28 | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/28/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/28/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/28/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.30 |
| 01/28/22 | EVS | CO | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.10 |
| 01/28/22 | FR | AN | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.10 |
| 01/28/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 01/28/22 | JMS | SC | Coordinate and quality control service of documents filed January 28 | Noticing | 0.30 |
| 01/28/22 | JPO | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 27 | Noticing | 0.50 |
| 01/28/22 | JSU | CO | Prepare affidavit of service for documents served on January 27 | Noticing | 0.40 |
| 01/28/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/28/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/28/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 01/28/22 | NGV | CO | Prepare and execute service of documents filed on January 28 | Noticing | 1.10 |
| 01/29/22 | BG | CO | Review and file affidavit of service for documents served on January 27 | Noticing | 0.50 |
| 01/31/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/31/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/31/22 | FR | AN | Quality assurance review of conformed copies for filed claims | Claim Processing | 0.10 |
| 01/31/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 28 | Noticing | 0.70 |

|  |  |  |  | **Total Hours** | **291.90** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 92 | 0.05 | $4.60 |
| Data Storage, Maintenance & Security | 3,981 | 0.10 | $398.10 |
| Delivery, Messenger & Storage Services | | | $338.27 |
| Electronic Imaging | 4,811 | 0.12 | $577.32 |
| Non-Mailing Printing | 2,594 | 0.10 | $259.40 |
| Notary Services | 12 | 2.00 | $24.00 |
| Overnight Delivery | | | $109.11 |
| Oversized Envelopes | 69 | 0.10 | $6.90 |
| Pacer | | | $896.60 |
| Postage | | | $162.06 |
| Printing | 1,383 | 0.10 | $138.30 |
| Production Fulfillment | | | $918.05 |
| Proof of Claim Acknowledgment Form | 89 | 0.10 | $8.90 |
| Standard # 10 Envelopes | 18 | 0.05 | $0.90 |
| Toll Free Charges | | | $1.69 |
| **Total Expenses** | | | **$3,844.20** |

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/22 | Notice of Filing Compensation and Staffing Report By FTI Consulting, Report of De Minimis Asset Transfers and Seventh Omnibus Motion Authorizing Rejection of Certain Executory Contracts and Unexpired Leases | 2 | 794 | - | 46 | - | - | 214 | - | 46 | - | 46 |
| 01/07/22 | Supplemental Bar Date Notice and Proof of Claims Form | 2 | 64 | - | 4 | - | - | - | - | 4 | - | 4 |
| 01/10/22 | Objection to Application Allowing and Directing Payment of Administrative Expense Claim and Declaration of David Beckman | 2 | 114 | - | 3 | 3 | - | 99 | - | 6 | - | 3 |
| 01/11/22 | Supplemental Bar Date Notice and Proof of Claims Form | 1 | 42 | - | 3 | - | - | - | - | 3 | 3 | - |
| 01/13/22 | Notice of Filing Compensation and Staffing Report for FTI Consulting | - | - | - | - | - | - | 23 | - | - | - | - |
| 01/14/22 | Supplemental Bar Date Notice and Proof of Claims Form | 1 | 28 | - | 2 | - | - | - | - | 2 | 2 | - |
| 01/14/22 | Notice of Hearing Agenda | 2 | 30 | - | 3 | 2 | - | 117 | - | 5 | 3 | - |
| 01/14/22 | Supplemental Bar Date Notice | 1 | 256 | - | 16 | - | - | - | - | 16 | - | 16 |
| 01/19/22 | Order Authorizing Assumption and Assignment of Certain Unexpired Lease and Fixing Cure Amount | 2 | 15 | - | 5 | - | - | 95 | - | 5 | 5 | - |
| 01/25/22 | Fee Application for Young Conaway Stargatt & Taylour | - | - | - | - | - | - | 24 | - | - | - | - |
| 01/27/22 | Fee Applications for Paul Hastings | - | - | - | - | - | - | 23 | - | - | - | - |
| 01/28/22 | Notice of Hearing Agenda | 2 | 40 | - | 5 | - | - | 97 | - | 5 | 5 | - |
| | **TOTAL:** | | 1,383 | - | 87 | 5 | - | 692 | - | 92 | 18 | 69 |



March 07, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Prime Clerk's invoice for Claims and Noticing Agent Services for the period through February 28, 2022.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $7,021.51.

There is an additional aggregate amount of $358,180.72 that is now past due for prior periods.

Kindly remit payment of $365,202.23 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PAP | Parra, Paola A | AN - Analyst | 0.10 | $55.00 | $5.50 |
| DACH | Chan, David | AN - Analyst | 0.40 | $60.50 | $24.20 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.10 | $60.50 | $6.05 |
| MMD | Diaz, Melissa | AN - Analyst | 0.20 | $60.50 | $12.10 |
| AHA | Hamilton, Ashawn | AN - Analyst | 0.20 | $60.50 | $12.10 |
| CRM | Madueno, Cristina | AN - Analyst | 0.60 | $60.50 | $36.30 |
| JJS | Matos, Joseph S | AN - Analyst | 0.20 | $60.50 | $12.10 |
| EXR | Reyes, Exmelihn X | AN - Analyst | 0.10 | $60.50 | $6.05 |
| JJJ | Jacobs, Jariel | CO - Consultant | 1.20 | $99.00 | $118.80 |
| AKM | Mugambi, Annette K | CO - Consultant | 1.70 | $115.50 | $196.35 |
| MAH | Ahmad, Moheen | CO - Consultant | 3.80 | $132.00 | $501.60 |
| DH | Huang, Danny | CO - Consultant | 0.10 | $132.00 | $13.20 |
| JSU | Sugarman, Jason | CO - Consultant | 5.00 | $132.00 | $660.00 |
| VWV | Wong, Victor | CO - Consultant | 0.30 | $132.00 | $39.60 |
| NA | Ahmad, Nabeela | CO - Consultant | 0.30 | $148.50 | $44.55 |
| PGA | Gauniyal, Paroksha | CO - Consultant | 0.30 | $148.50 | $44.55 |
| LS | Santodomingo, Liz | CO - Consultant | 1.60 | $148.50 | $237.60 |
| NGV | Vass, Nicholas G | CO - Consultant | 0.40 | $148.50 | $59.40 |
| DW | Wasserman, Derek | CO - Consultant | 1.50 | $148.50 | $222.75 |
| JBA | Barrios, Joshua | CO - Consultant | 2.00 | $165.00 | $330.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 1.50 | $165.00 | $247.50 |
| GMD | DePalma, Greg M | CO - Consultant | 0.40 | $165.00 | $66.00 |
| BG | Gabriel, Ben | CO - Consultant | 2.00 | $165.00 | $330.00 |
| JAH | Hernandez, Javier | CO - Consultant | 1.80 | $165.00 | $297.00 |
| PJP | Pullo, Paul J | CO - Consultant | 0.20 | $165.00 | $33.00 |
| CXG | Garraway, Cosmos X | CO - Consultant | 1.10 | $170.50 | $187.55 |

White Stallion Energy, LLC

| CMG | Guill, Chelsea M | CO - Consultant | 0.10 | $170.50 | $17.05 |
|-----|------------------|-----------------|------|---------|--------|
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.10 | $170.50 | $17.05 |
| NON | Otton, Natasha | CO - Consultant | 0.40 | $170.50 | $68.20 |
| KKR | Richards, Kira K | CO - Consultant | 0.60 | $170.50 | $102.30 |
| CIR | Rivera, Christian I | CO - Consultant | 3.70 | $170.50 | $630.85 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.70 | $170.50 | $289.85 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 2.80 | $176.00 | $492.80 |
| JMS | Sias, James M | SC - Senior Consultant | 1.30 | $187.00 | $243.10 |
| LMC | Campbell, Laura M | DI - Director | 0.40 | $198.00 | $79.20 |
| CHP | Porter, Christine C | DI - Director | 0.80 | $198.00 | $158.40 |
| DRM | Malo, David R | DI - Director | 2.20 | $214.50 | $471.90 |
| | | **TOTAL:** | **41.30** | | **$6,331.60** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/01/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/01/22 | BG | CO | Review and file affidavit of service for documents served on January 28 | Noticing | 0.50 |
| 02/01/22 | CHM | SC | Coordinate and quality control service of documents filed on February 1 | Noticing | 0.50 |
| 02/01/22 | CHM | SC | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/01/22 | CHP | DI | Coordinate and quality control service of documents filed on February 1 | Noticing | 0.20 |
| 02/01/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/01/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 02/01/22 | DH | CO | Process incoming claims | Claim Processing | 0.10 |
| 02/01/22 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 02/01/22 | DRM | DI | Coordinate and quality control service of documents filed on February 1 | Noticing | 0.30 |
| 02/01/22 | JJJ | CO | Review and process claim acknowledgment cards | Claim Processing | 0.20 |
| 02/01/22 | JMS | SC | Coordinate and quality control service of documents filed on February 1 | Noticing | 0.20 |
| 02/01/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/01/22 | JSU | CO | Prepare and execute service of documents filed on February 1 | Noticing | 0.50 |
| 02/01/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 28 | Noticing | 1.60 |
| 02/01/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 02/01/22 | NGV | CO | Prepare affidavit of service for documents served on January 28 | Noticing | 0.20 |
| 02/01/22 | PGA | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 02/02/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/02/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/02/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/02/22 | JSU | CO | Prepare affidavit of service for documents served on | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | February 1 | | |
| 02/02/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 02/02/22 | KKR | CO | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 02/02/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/03/22 | BG | CO | Review and file affidavit of service for documents served on February 1 | Noticing | 0.40 |
| 02/03/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/03/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 1 | Noticing | 0.70 |
| 02/03/22 | JSU | CO | Prepare affidavit of service for documents served on February 1 | Noticing | 0.20 |
| 02/03/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 02/03/22 | MAH | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.30 |
| 02/03/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/03/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 02/04/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/04/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/04/22 | IHC | AN | Listen to interested party voicemail and log for return | Call Center / Credit Inquiry | 0.10 |
| 02/04/22 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 02/04/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 02/04/22 | MAH | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.30 |
| 02/07/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 02/07/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/07/22 | CRM | AN | Process incoming claims | Claim Processing | 0.30 |
| 02/07/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 02/07/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 02/07/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 02/08/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/08/22 | CIR | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/08/22 | CXG | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/08/22 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/08/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/08/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 02/08/22 | MAH | CO | Process incoming claims | Claim Processing | 0.30 |
| 02/08/22 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/08/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/09/22 | AHA | AN | Process incoming claims | Claim Processing | 0.20 |
| 02/09/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/09/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 02/09/22 | CRM | AN | Process incoming claims | Claim Processing | 0.30 |
| 02/09/22 | JJJ | CO | Process incoming claims | Claim Processing | 0.10 |
| 02/09/22 | JJS | AN | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 02/09/22 | KKR | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.40 |
| 02/09/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 02/09/22 | MMD | AN | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/10/22 | CHM | SC | Coordinate and quality control service of documents filed on February 10 | Noticing | 0.40 |
| 02/10/22 | CHP | DI | Coordinate and quality control service of documents filed on February 10 | Noticing | 0.20 |
| 02/10/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/10/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/10/22 | DRM | DI | Coordinate and quality control service of documents filed on February 10 | Noticing | 0.30 |
| 02/10/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Report of De Minimis Asset Transfers mailing; quality control re same | Noticing | 0.10 |
| 02/10/22 | JMS | SC | Coordinate and quality control service of documents filed on February 10 | Noticing | 0.30 |
| 02/10/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/10/22 | MAH | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.30 |
| 02/10/22 | MAH | CO | Prepare and execute service of documents filed on February 10 | Noticing | 0.70 |
| 02/10/22 | NGV | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/10/22 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 02/10/22 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 02/11/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/11/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/11/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/11/22 | MAH | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.40 |
| 02/11/22 | MMD | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |
| 02/14/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 02/14/22 | CHM | SC | Coordinate and quality control service of documents filed on February 14 | Noticing | 0.50 |
| 02/14/22 | CHP | DI | Coordinate and quality control service of documents filed on February 14 | Noticing | 0.20 |
| 02/14/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/14/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/14/22 | DRM | DI | Coordinate and quality control service of documents filed on February 14 | Noticing | 0.30 |
| 02/14/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Interim Fee Application for Professionals and | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | Supplements to Interim Fee Requests for Young Conaway Stargatt & Taylor and Paul Hastings mailing; quality control re same | | |
| 02/14/22 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 14 | Noticing | 1.50 |
| 02/14/22 | JJJ | CO | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 02/14/22 | JMS | SC | Coordinate and quality control service of documents filed on February 14 | Noticing | 0.30 |
| 02/14/22 | JSU | CO | Prepare and execute service of documents filed on February 14 | Noticing | 0.80 |
| 02/14/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/14/22 | MAH | CO | Prepare affidavit of service for documents served on February 10 | Noticing | 0.50 |
| 02/15/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/15/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.80 |
| 02/15/22 | CIR | CO | Process incoming change of address requests | Document Processing | 0.10 |
| 02/15/22 | CMG | CO | Review and monitor incoming creditor inquiries | Call Center / Credit Inquiry | 0.10 |
| 02/15/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/15/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 02/15/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.30 |
| 02/15/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 10 | Noticing | 0.70 |
| 02/15/22 | EXR | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 02/15/22 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 1.00 |
| 02/15/22 | JJJ | CO | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 02/15/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/15/22 | JSU | CO | Prepare affidavit of service for documents served on February 14 | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/15/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 02/15/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 02/15/22 | KKR | CO | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 02/15/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/15/22 | MAH | CO | Prepare affidavit of service for documents served on February 10 | Noticing | 0.30 |
| 02/15/22 | MAH | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 02/15/22 | PAP | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 02/15/22 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 02/16/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/16/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/16/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/16/22 | DACH | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 02/16/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 10 | Noticing | 0.30 |
| 02/16/22 | JJJ | CO | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 02/16/22 | PGA | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 02/17/22 | BG | CO | Review and file affidavit of service for documents served on February 10 | Noticing | 0.60 |
| 02/17/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 02/17/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/17/22 | DACH | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 02/17/22 | JJJ | CO | Respond to creditor inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 02/17/22 | JMS | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/17/22 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Credit Inquiry | |
| 02/18/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/18/22 | CHM | SC | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/18/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/18/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/18/22 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 02/18/22 | JSU | CO | Prepare affidavit of service for documents served on February 14 | Noticing | 0.20 |
| 02/18/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 02/18/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 02/18/22 | NON | CO | Process incoming changes of address | Document Processing | 0.20 |
| 02/21/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 02/21/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/21/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/21/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/21/22 | JSU | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/22/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/22/22 | BG | CO | Review and file affidavit of service for documents served on February 14 | Noticing | 0.50 |
| 02/22/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/22/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 02/23/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/23/22 | CHM | SC | Confer with T. Pettey and team re escrow account | Case Administration | 0.30 |
| 02/23/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/23/22 | DRM | DI | Perform bank account reconciliation | Case Administration | 0.40 |
| 02/24/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/24/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/24/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/24/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 02/25/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 02/25/22 | CHM | SC | Coordinate and quality control service of documents filed on February 25 | Noticing | 0.70 |
| 02/25/22 | CHP | DI | Coordinate and quality control service of documents filed on February 25 | Noticing | 0.20 |
| 02/25/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/25/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/25/22 | DRM | DI | Coordinate and quality control service of documents filed on February 25 | Noticing | 0.30 |
| 02/25/22 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/25/22 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/25/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Motion Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.20 |
| 02/25/22 | JMS | SC | Coordinate and quality control service of documents filed on February 25 | Noticing | 0.40 |
| 02/25/22 | JSU | CO | Prepare and execute service of documents filed on February 25 | Noticing | 0.90 |
| 02/28/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 02/28/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 02/28/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 25 | Noticing | 1.10 |
| 02/28/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/28/22 | JSU | CO | Prepare affidavit of service for documents served on February 25 | Noticing | 0.70 |
| 02/28/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| | | | | **Total Hours** | **41.30** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 27 | 0.05 | $1.35 |
| Data Storage, Maintenance & Security | 3,982 | 0.10 | $398.20 |
| Delivery, Messenger & Storage Services | | | $37.25 |
| Electronic Imaging | 688 | 0.12 | $82.56 |
| Non-Mailing Printing | 2 | 0.10 | $0.20 |
| Notary Services | 4 | 2.00 | $8.00 |
| Oversized Envelopes | 24 | 0.10 | $2.40 |
| Pacer | | | $724.90 |
| Postage | | | $22.20 |
| Printing | 417 | 0.10 | $41.70 |
| Proof of Claim Acknowledgment Form | 5 | 0.10 | $0.50 |
| Standard # 10 Envelopes | 3 | 0.05 | $0.15 |
| Toll Free Charges | | | $0.60 |
| **Total Expenses** | | | **$1,320.01** |

2915-2 White Stallion

Page 13
Invoice #: 17789

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/22 | Fee Applications for Paul Hastings | - | - | - | - | - | - | 24 | - | - | - | - |
| 02/10/22 | Report of De Minimis Asset Transfers | 1 | 12 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 02/14/22 | Notice of Interim Fee Application for Professionals and Supplements to Interim Fee Requests for Young Conaway Stargatt & Taylor and Paul Hastings | 1 | 90 | - | 3 | - | - | 90 | - | 3 | - | 3 |
| 02/25/22 | Motion Extending Time to File Notices of Removal of Civil Actions | 2 | 315 | - | 21 | - | - | 113 | - | 21 | - | 21 |
| | **TOTAL:** | | 417 | - | 27 | - | - | 317 | - | 27 | 3 | 24 |



April 07, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Prime Clerk's invoice for Claims and Noticing Agent Services for the period through March 31, 2022.  Pursuant to Prime Clerk's Engagement Agreement and the Order of the Bankruptcy Court authorizing Prime Clerk's engagement, the amount now due and payable without further application to or order of the Court is $6,662.29.

There is an additional aggregate amount of $365,202.23 that is now past due for prior periods.

Kindly remit payment of $371,864.52 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or dshih@primeclerk.com.

Very truly yours,

Diana Shih
Prime Clerk
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PC | Production Clerks | AN - Analyst | 0.40 | $55.00 | $22.00 |
| DACH | Chan, David | AN - Analyst | 0.20 | $60.50 | $12.10 |
| ACC | Chan, Anita | AN - Analyst | 0.20 | $60.50 | $12.10 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.60 | $60.50 | $36.30 |
| MMD | Diaz, Melissa | AN - Analyst | 0.40 | $60.50 | $24.20 |
| HRL | Long, Hadyn R | AN - Analyst | 2.40 | $60.50 | $145.20 |
| CRM | Madueno, Cristina | AN - Analyst | 0.20 | $60.50 | $12.10 |
| JIRO | Rong, Jingheng | AN - Analyst | 0.10 | $60.50 | $6.05 |
| RY | Yan, Raymond | AN - Analyst | 0.40 | $60.50 | $24.20 |
| NGT | Taveras, Neurys Gricelyn | CO - Consultant | 0.10 | $110.00 | $11.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 2.00 | $115.50 | $231.00 |
| MAH | Ahmad, Moheen | CO - Consultant | 2.10 | $132.00 | $277.20 |
| YC | Chen, Yuhan | CO - Consultant | 0.10 | $132.00 | $13.20 |
| GPG | Parnon, Geoffrey | CO - Consultant | 1.50 | $132.00 | $198.00 |
| JSU | Sugarman, Jason | CO - Consultant | 4.80 | $132.00 | $633.60 |
| RTE | Tejada, Rohany | CO - Consultant | 0.70 | $132.00 | $92.40 |
| VWV | Wong, Victor | CO - Consultant | 0.10 | $132.00 | $13.20 |
| NA | Ahmad, Nabeela | CO - Consultant | 0.10 | $148.50 | $14.85 |
| NC | Cardoso, Nuno | CO - Consultant | 1.10 | $148.50 | $163.35 |
| NK | King, Nicolette | CO - Consultant | 0.10 | $148.50 | $14.85 |
| DW | Wasserman, Derek | CO - Consultant | 3.30 | $148.50 | $490.05 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.00 | $165.00 | $330.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.40 | $165.00 | $66.00 |
| BG | Gabriel, Ben | CO - Consultant | 1.60 | $165.00 | $264.00 |
| JAH | Hernandez, Javier | CO - Consultant | 0.40 | $165.00 | $66.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 1.30 | $165.00 | $214.50 |

White Stallion Energy, LLC

| PS | Production Supervisors | CO - Consultant | 0.20 | $165.00 | $33.00 |
|---|---|---|---|---|---|
| PJP | Pullo, Paul J | CO - Consultant | 0.50 | $165.00 | $82.50 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.80 | $170.50 | $136.40 |
| NON | Otton, Natasha | CO - Consultant | 1.50 | $170.50 | $255.75 |
| KKR | Richards, Kira K | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CIR | Rivera, Christian I | CO - Consultant | 2.90 | $170.50 | $494.45 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.80 | $170.50 | $306.90 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 1.20 | $176.00 | $211.20 |
| TME | Evangelista, Thomas M | SC - Senior Consultant | 0.10 | $187.00 | $18.70 |
| JMS | Sias, James M | SC - Senior Consultant | 1.30 | $187.00 | $243.10 |
| LMC | Campbell, Laura M | DI - Director | 0.50 | $198.00 | $99.00 |
| CHP | Porter, Christine C | DI - Director | 0.40 | $198.00 | $79.20 |
| DRM | Malo, David R | DI - Director | 1.40 | $214.50 | $300.30 |
| | | **TOTAL:** | **39.30** | | **$5,665.00** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/01/22 | HRL | AN | Review, log and process return mail | Return Mail Processing | 0.50 |
| 03/01/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 25 | Noticing | 0.30 |
| 03/01/22 | JSU | CO | Prepare affidavit of service for documents served on February 25 | Noticing | 0.20 |
| 03/01/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 03/02/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/02/22 | BG | CO | Review and file affidavit of service for documents served on February 25 | Noticing | 0.60 |
| 03/02/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/02/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/02/22 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 03/03/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/03/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/03/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 03/04/22 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/07/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 03/07/22 | MMD | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 03/08/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/08/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/08/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/08/22 | JTO | CO | Quality assurance review of case website | Maintenance of | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Website | |
| 03/08/22 | MMD | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 03/09/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/09/22 | CIR | CO | Process claim withdrawals | Claim Processing | 0.10 |
| 03/09/22 | CRM | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 03/09/22 | CRM | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |
| 03/09/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 03/09/22 | JIRO | AN | Process incoming claims | Claim Processing | 0.10 |
| 03/09/22 | NON | CO | Process incoming claims | Claim Processing | 0.20 |
| 03/09/22 | RTE | CO | Process claim withdrawals | Claim Processing | 0.10 |
| 03/09/22 | RY | AN | Process incoming claims | Claim Processing | 0.10 |
| 03/09/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/09/22 | YC | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 03/10/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/10/22 | DRM | DI | Coordinate and quality control service of documents filed on March 10 | Noticing | 0.30 |
| 03/10/22 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 10 | Noticing | 2.00 |
| 03/10/22 | JMS | SC | Coordinate and quality control service of documents filed on February 10 | Noticing | 0.20 |
| 03/10/22 | JSU | CO | Prepare and execute service of documents filed on March 10 | Noticing | 1.10 |
| 03/10/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 03/10/22 | NON | CO | Coordinate and quality control service of documents filed on March 10 | Noticing | 0.50 |
| 03/10/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/11/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/11/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/11/22 | HRL | AN | Review, log and process return mail | Return Mail Processing | 0.80 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/11/22 | HRL | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.90 |
| 03/11/22 | JSU | CO | Prepare affidavit of service for documents served on March 10 | Noticing | 0.60 |
| 03/14/22 | ACC | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 03/14/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 03/14/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/14/22 | IHC | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 03/14/22 | JPO | CO | Review and file affidavit of service for documents served on March 10 | Noticing | 0.80 |
| 03/14/22 | JSU | CO | Prepare affidavit of service for documents served on March 10 | Noticing | 0.20 |
| 03/14/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/14/22 | KKR | CO | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 03/14/22 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on March 10 | Noticing | 0.20 |
| 03/14/22 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 03/15/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/15/22 | DACH | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 03/15/22 | HRL | AN | Review, log and process return mail | Return Mail Processing | 0.20 |
| 03/15/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 03/15/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 03/15/22 | RY | AN | Review, log and process return mail | Return Mail Processing | 0.10 |
| 03/16/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/16/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/16/22 | RY | AN | Process incoming change of address requests | Document Processing | 0.10 |
| 03/17/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/18/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/18/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/18/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 03/18/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 03/21/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 03/21/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/21/22 | NC | CO | Review, log and process return mail | Return Mail Processing | 0.20 |
| 03/21/22 | PJP | CO | Review, log and process return mail | Return Mail Processing | 0.30 |
| 03/21/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 03/22/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/22/22 | CHM | SC | Coordinate and quality control service of remail | Noticing | 0.20 |
| 03/22/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/22/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Supplemental Bar Date Notice and Proof of Claim Form mailing; quality control re same | Noticing | 0.10 |
| 03/22/22 | JAH | CO | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 03/22/22 | JMS | SC | Coordinate and quality control supplemental service of documents | Noticing | 0.20 |
| 03/22/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 03/22/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 03/22/22 | NC | CO | Review, log and process return mail | Return Mail Processing | 0.50 |
| 03/22/22 | NK | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 03/22/22 | PJP | CO | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 03/23/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/23/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 03/23/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/23/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 22 | Noticing | 0.20 |
| 03/23/22 | NC | CO | Prepare affidavit of service for documents served on March 22 | Noticing | 0.20 |
| 03/23/22 | NGT | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 03/24/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/24/22 | CHM | SC | Coordinate and quality control service of documents filed on March 24 | Noticing | 0.50 |
| 03/24/22 | CHP | DI | Coordinate and quality control service of documents filed on March 24 | Noticing | 0.20 |
| 03/24/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/24/22 | DRM | DI | Coordinate and quality control service of documents filed on March 24 | Noticing | 0.30 |
| 03/24/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 22 | Noticing | 0.80 |
| 03/24/22 | GPG | CO | Prepare and execute service of documents filed on March 24 | Noticing | 0.50 |
| 03/24/22 | IHC | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 03/24/22 | JMS | SC | Coordinate and quality control service of documents filed on March 24 | Noticing | 0.20 |
| 03/24/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 03/24/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 03/24/22 | MAH | CO | Prepare and execute service of documents filed on March 24 | Noticing | 0.70 |
| 03/24/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/25/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/25/22 | BG | CO | Review and file affidavit of service for documents served on March 22 | Noticing | 1.00 |
| 03/25/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/25/22 | DRM | DI | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 03/25/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 22 | Noticing | 0.20 |
| 03/25/22 | NC | CO | Prepare affidavit of service for documents served on March 22 | Noticing | 0.20 |
| 03/25/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/28/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 03/28/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/28/22 | DRM | DI | Coordinate and quality control service of documents filed on March 28 | Noticing | 0.30 |
| 03/28/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 03/28/22 | IHC | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 03/28/22 | JMS | SC | Coordinate and quality control service of documents filed on March 28 | Noticing | 0.30 |
| 03/28/22 | JSU | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/28/22 | JSU | CO | Prepare and execute service of documents filed on March 28 | Noticing | 0.80 |
| 03/28/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 03/28/22 | MAH | CO | Prepare and execute service of documents filed on March 29 | Noticing | 0.60 |
| 03/28/22 | NON | CO | Coordinate and quality control service of documents filed on March 28 | Noticing | 0.80 |
| 03/28/22 | PC | AN | Fulfill and serve the Notice of Cancelled Hearing Agenda and Motion Extending Exclusive Periods to File Chapter 11 Plan mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 03/28/22 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Cancelled Hearing Agenda and Motion Extending Exclusive Periods to File Chapter 11 Plan mailing; quality control re same | Noticing | 0.20 |
| 03/29/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 03/29/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/29/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/29/22 | DW | CO | Quality assurance review of and revisions to affidavits of service for documents served on March 24 and 28 | Noticing | 0.30 |
| 03/29/22 | JSU | CO | Prepare affidavit of service for documents served on March 28 | Noticing | 0.60 |
| 03/30/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/30/22 | DW | CO | Quality assurance review of and revisions to affidavits of service for documents served on March 24 and 28 | Noticing | 1.50 |
| 03/30/22 | IHC | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 03/30/22 | JPO | CO | Review and file affidavit of service for documents served on March 28 | Noticing | 0.50 |
| 03/30/22 | JSU | CO | Prepare affidavit of service for documents served on March 28 | Noticing | 0.20 |
| 03/31/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 03/31/22 | CHM | SC | Coordinate and quality control service of documents filed on March 31 | Noticing | 0.50 |
| 03/31/22 | CHP | DI | Coordinate and quality control service of documents filed on March 31 | Noticing | 0.20 |
| 03/31/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/31/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/31/22 | DRM | DI | Coordinate and quality control service of documents filed on March 31 | Noticing | 0.30 |
| 03/31/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 24 | Noticing | 0.30 |
| 03/31/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Order Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.20 |
| 03/31/22 | GPG | CO | Prepare affidavit of service for documents served on March 24 | Noticing | 1.00 |
| 03/31/22 | JMS | SC | Coordinate and quality control service of documents filed on March 31 | Noticing | 0.40 |
| 03/31/22 | JSU | CO | Prepare and execute service of documents filed on March 31 | Noticing | 0.70 |
| 03/31/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 03/31/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |

White Stallion Energy, LLC

**Total Hours**          **39.30**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 28 | 0.05 | $1.40 |
| Data Storage, Maintenance & Security | 3,982 | 0.10 | $398.20 |
| Delivery, Messenger & Storage Services | | | $104.42 |
| Electronic Imaging | 597 | 0.12 | $71.64 |
| Non-Mailing Printing | 2 | 0.10 | $0.20 |
| Notary Services | 4 | 2.00 | $8.00 |
| Oversized Envelopes | 4 | 0.10 | $0.40 |
| Pacer | | | $821.00 |
| Postage | | | $15.64 |
| Printing | 151 | 0.10 | $15.10 |
| Production Fulfillment | | | $125.09 |
| Proof of Claim Acknowledgment Form | 1 | 0.10 | $0.10 |
| Standard # 10 Envelopes | 24 | 0.05 | $1.20 |
| Toll Free Charges | | | $0.03 |
| **Total Expenses** | | | **$1,562.42** |

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/22 | Fee Applications for FTI Consulting | - | - | - | - | - | - | 23 | - | - | - | - |
| 03/22/22 | Supplemental Bar Date Notice and Proof of Claim Form | 1 | 16 | - | 1 | - | - | - | - | 1 | - | 1 |
| 03/24/22 | Fee Application for Young Conaway Stargatt & Taylor | 1 | - | - | - | - | - | 23 | - | - | - | - |
| 03/28/22 | Notice of Cancelled Hearing Agenda and Motion Extending Exclusive Periods to File Chapter 11 Plan | 1 | 72 | - | 6 | - | - | 90 | - | 6 | 3 | 3 |
| 03/31/22 | Order Extending Time to File Notices of Removal of Civil Actions | 2 | 63 | - | 21 | - | - | 90 | - | 21 | 21 | - |
| | **TOTAL:** | | 151 | - | 28 | - | - | 226 | - | 28 | 24 | 4 |



May 06, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services   for the period through April 30, 2022.  Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $5,270.42.

      There is an additional aggregate amount of $371,864.52 that is now past due for prior periods.

      Kindly remit payment of $377,134.94 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JDRO | Rodriguez, Jannette D | AN - Analyst | 0.10 | $55.00 | $5.50 |
| DACH | Chan, David | AN - Analyst | 0.30 | $60.50 | $18.15 |
| ACC | Chan, Anita | AN - Analyst | 0.10 | $60.50 | $6.05 |
| IHC | Chen, Isabella Hong | AN - Analyst | 0.10 | $60.50 | $6.05 |
| MMD | Diaz, Melissa | AN - Analyst | 0.10 | $60.50 | $6.05 |
| CRM | Madueno, Cristina | AN - Analyst | 0.30 | $60.50 | $18.15 |
| RY | Yan, Raymond | AN - Analyst | 0.20 | $60.50 | $12.10 |
| NGT | Taveras, Neurys Gricelyn | CO - Consultant | 0.10 | $110.00 | $11.00 |
| AKM | Mugambi, Annette K | CO - Consultant | 1.20 | $115.50 | $138.60 |
| MAH | Ahmad, Moheen | CO - Consultant | 1.00 | $132.00 | $132.00 |
| GPG | Parnon, Geoffrey | CO - Consultant | 4.60 | $132.00 | $607.20 |
| JSU | Sugarman, Jason | CO - Consultant | 1.00 | $132.00 | $132.00 |
| RTE | Tejada, Rohany | CO - Consultant | 0.30 | $132.00 | $39.60 |
| VWV | Wong, Victor | CO - Consultant | 2.10 | $132.00 | $277.20 |
| NA | Ahmad, Nabeela | CO - Consultant | 0.20 | $148.50 | $29.70 |
| NK | King, Nicolette | CO - Consultant | 0.50 | $148.50 | $74.25 |
| LS | Santodomingo, Liz | CO - Consultant | 1.50 | $148.50 | $222.75 |
| DW | Wasserman, Derek | CO - Consultant | 2.00 | $148.50 | $297.00 |
| ABEC | Becker, Andreas | CO - Consultant | 0.50 | $165.00 | $82.50 |
| GMD | DePalma, Greg M | CO - Consultant | 0.20 | $165.00 | $33.00 |
| BG | Gabriel, Ben | CO - Consultant | 2.00 | $165.00 | $330.00 |
| JAH | Hernandez, Javier | CO - Consultant | 1.20 | $165.00 | $198.00 |
| ENL | Leon, Ellen N | CO - Consultant | 0.20 | $165.00 | $33.00 |
| CXG | Garraway, Cosmos X | CO - Consultant | 1.30 | $170.50 | $221.65 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.10 | $170.50 | $17.05 |
| KKR | Richards, Kira K | CO - Consultant | 0.10 | $170.50 | $17.05 |

White Stallion Energy, LLC

| | | | | | |
|---|---|---|---|---|---|
| CIR | Rivera, Christian I | CO - Consultant | 2.00 | $170.50 | $341.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.40 | $170.50 | $238.70 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 1.60 | $176.00 | $281.60 |
| TME | Evangelista, Thomas M | SC - Senior Consultant | 0.30 | $187.00 | $56.10 |
| JMS | Sias, James M | SC - Senior Consultant | 0.90 | $187.00 | $168.30 |
| LMC | Campbell, Laura M | DI - Director | 0.30 | $198.00 | $59.40 |
| CHP | Porter, Christine C | DI - Director | 1.10 | $198.00 | $217.80 |
| DRM | Malo, David R | DI - Director | 0.80 | $214.50 | $171.60 |
| | | **TOTAL:** | **29.70** | | **$4,500.10** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 04/01/22 | DW | CO | Quality assurance review of and revisions to affidavits of service for documents served on March 24 and 31 | Noticing | 0.80 |
| 04/01/22 | JSU | CO | Prepare affidavit of service for documents served on March 31 | Noticing | 0.60 |
| 04/04/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 04/04/22 | BG | CO | Review and file affidavits of service for documents served on March 24 and 31 | Noticing | 1.00 |
| 04/04/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/04/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/04/22 | DW | CO | Quality assurance review of and revisions to affidavits of service for documents served on March 24 and 31 | Noticing | 0.80 |
| 04/04/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 04/04/22 | GPG | CO | Prepare affidavit of service for documents served on March 24 | Noticing | 0.70 |
| 04/04/22 | JSU | CO | Prepare affidavit of service for documents served on March 31 | Noticing | 0.20 |
| 04/04/22 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 04/04/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/05/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 04/05/22 | CRM | AN | Process incoming claims | Claim Processing | 0.30 |
| 04/05/22 | DACH | AN | Process incoming claims | Claim Processing | 0.10 |
| 04/05/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 04/05/22 | VWV | CO | Process incoming claims | Claim Processing | 0.20 |
| 04/06/22 | ACC | AN | Process incoming claims | Claim Processing | 0.10 |
| 04/06/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.20 |
| 04/06/22 | DACH | AN | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 04/06/22 | JSU | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 04/06/22 | MMD | AN | Audit claim register and assigned claim numbers; update | Claim Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | same | | |
| 04/06/22 | TME | SC | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 04/07/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 04/07/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/08/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 04/08/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 04/08/22 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/08/22 | MAH | CO | Process incoming notices of appearance | Document Processing | 0.30 |
| 04/11/22 | AKM | CO | Prepare case communications daily log | Call Center / Credit Inquiry | 0.10 |
| 04/11/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 04/11/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 04/12/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.10 |
| 04/13/22 | AKM | CO | Prepare case communications call log | Call Center / Credit Inquiry | 0.20 |
| 04/13/22 | CHM | SC | Coordinate and quality control service of documents filed on April 13 | Noticing | 0.60 |
| 04/13/22 | CHP | DI | Coordinate and quality control service of documents filed on April 13 | Noticing | 0.20 |
| 04/13/22 | DRM | DI | Coordinate and quality control service of documents filed on April 13 | Noticing | 0.30 |
| 04/13/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Report of De Minimis Asset Transfers mailing; quality control re same | Noticing | 0.10 |
| 04/13/22 | JMS | SC | Coordinate and quality control service of documents filed on April 13 | Noticing | 0.20 |
| 04/13/22 | MAH | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 04/13/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/13/22 | VWV | CO | Prepare and execute service of documents filed on April 13 | Noticing | 0.60 |
| 04/14/22 | CCP | CO | Coordinate and manage preparation and filing of and file | Claim Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | quarterly claims register | | |
| 04/14/22 | CHM | SC | Coordinate and quality control service of documents filed on April 14 | Noticing | 0.40 |
| 04/14/22 | CHP | DI | Coordinate and quality control service of documents filed on April 14 | Noticing | 0.20 |
| 04/14/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 04/14/22 | DRM | DI | Coordinate and quality control service of documents filed on April 14 | Noticing | 0.30 |
| 04/14/22 | GPG | CO | Prepare and execute service of documents filed on April 14 | Noticing | 0.90 |
| 04/14/22 | JMS | SC | Coordinate and quality control service of documents filed on April 14 | Noticing | 0.20 |
| 04/14/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/14/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/15/22 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/15/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/15/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/15/22 | NA | CO | Conduct post-processing claim audit | Claim Processing | 0.20 |
| 04/15/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/15/22 | VWV | CO | Prepare affidavit of service for documents served on April 13 | Noticing | 0.60 |
| 04/18/22 | BG | CO | Review and file affidavit of service for documents served on April 13 | Noticing | 0.50 |
| 04/18/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 04/18/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/18/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 13 | Noticing | 1.20 |
| 04/18/22 | NK | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 04/18/22 | NK | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 04/18/22 | VWV | CO | Prepare affidavit of service for documents served on April 13 | Noticing | 0.30 |
| 04/18/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/19/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/19/22 | GPG | CO | Prepare affidavit of service for documents served on April 14 | Noticing | 1.00 |
| 04/19/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/19/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/20/22 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 04/20/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 04/20/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 04/20/22 | GPG | CO | Prepare affidavit of service for documents served on April 14 | Noticing | 0.50 |
| 04/20/22 | IHC | AN | Listen to interested party voicemail and log for return | Call Center / Credit Inquiry | 0.10 |
| 04/20/22 | JDRO | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 04/20/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/20/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 14 | Noticing | 0.80 |
| 04/21/22 | BG | CO | Review and file affidavit of service for documents served on April 14 | Noticing | 0.50 |
| 04/21/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/21/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 04/21/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 14 | Noticing | 0.70 |
| 04/22/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/22/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 04/22/22 | TME | SC | Quality assurance review of ECF claim register | Claim Processing | 0.20 |
| 04/26/22 | CHP | DI | Prepare and execute service of documents to be filed on April 27 | Noticing | 0.50 |
| 04/26/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/26/22 | NGT | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 0.10 |
| 04/26/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/27/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/27/22 | GPG | CO | Prepare service of documents filed on April 27 | Noticing | 0.20 |
| 04/27/22 | JMS | SC | Coordinate and quality control service of documents filed on April 27 | Noticing | 0.20 |
| 04/28/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 04/28/22 | KKR | CO | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 04/28/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/28/22 | RY | AN | Review and process claim acknowledgment cards | Claim Processing | 0.20 |
| 04/28/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/29/22 | CHM | SC | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/29/22 | CHM | SC | Coordinate and quality control service of documents filed on April 29 | Noticing | 0.40 |
| 04/29/22 | CHP | DI | Coordinate and quality control service of documents filed on April 29 | Noticing | 0.20 |
| 04/29/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/29/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/29/22 | DACH | AN | Review and process claim acknowledgment cards | Claim Processing | 0.10 |
| 04/29/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 04/29/22 | GPG | CO | Prepare and execute service of documents filed on April 29 | Noticing | 0.70 |
| 04/29/22 | GPG | CO | Prepare affidavit of service for documents served on April 27 | Noticing | 0.60 |
| 04/29/22 | JMS | SC | Coordinate and quality control service of documents filed on April 29 | Noticing | 0.30 |
| 04/29/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |

**Total Hours**     **29.70**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 6 | 0.05 | $0.30 |
| Data Storage, Maintenance & Security | 3,983 | 0.10 | $398.30 |
| Delivery, Messenger & Storage Services | | | $18.78 |
| Electronic Imaging | 548 | 0.12 | $65.76 |
| Non-Mailing Printing | 2 | 0.10 | $0.20 |
| Notary Services | 2 | 2.00 | $4.00 |
| Pacer | | | $726.70 |
| Postage | | | $3.18 |
| Printing | 21 | 0.10 | $2.10 |
| Proof of Claim Acknowledgment Form | 1 | 0.10 | $0.10 |
| Standard # 10 Envelopes | 6 | 0.05 | $0.30 |
| Toll Free Charges | | | $0.37 |
| **Total Expenses** | | | **$1,220.09** |

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/22 | Report of De Minimis Asset Transfers | 1 | 12 | - | 3 | - | - | 91 | - | 3 | 3 | - |
| 04/14/22 | Fee Application for FTI Consulting | 1 | - | - | - | - | - | 23 | - | - | - | - |
| 04/27/22 | Fee Applications for Paul Hastings | - | - | - | - | - | - | 24 | - | - | - | - |
| 04/29/22 | Notice of Hearing Agenda | 1 | 9 | - | 3 | - | - | - | - | 3 | 3 | - |
| | **TOTAL:** | 21 | - | 6 | - | - | 138 | - | 6 | 6 | - | |



June 06, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through May 31, 2022. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $8,558.81.

      There is an additional aggregate amount of $377,134.94 that is now past due for prior periods.

      Kindly remit payment of $385,693.75 at your earliest convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.


Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JBE | Bellamy, Jacqueline | AN - Analyst | 0.10 | $55.00 | $5.50 |
| PC | Production Clerks | AN - Analyst | 0.40 | $55.00 | $22.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 0.20 | $55.00 | $11.00 |
| JTSA | Salazar, Juan T | AN - Analyst | 0.30 | $60.50 | $18.15 |
| MAH | Ahmad, Moheen | CO - Consultant | 2.20 | $132.00 | $290.40 |
| IKH | Khan, Ishrat | CO - Consultant | 1.80 | $132.00 | $237.60 |
| GPG | Parnon, Geoffrey | CO - Consultant | 3.20 | $132.00 | $422.40 |
| RTE | Tejada, Rohany | CO - Consultant | 0.80 | $132.00 | $105.60 |
| VWV | Wong, Victor | CO - Consultant | 0.40 | $132.00 | $52.80 |
| CWR | Rupinski, Charles W | CO - Consultant | 2.40 | $148.50 | $356.40 |
| LS | Santodomingo, Liz | CO - Consultant | 1.00 | $148.50 | $148.50 |
| DW | Wasserman, Derek | CO - Consultant | 1.60 | $148.50 | $237.60 |
| JCJC | Cintron, Jonathan | CO - Consultant | 1.00 | $165.00 | $165.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.10 | $165.00 | $16.50 |
| BG | Gabriel, Ben | CO - Consultant | 1.60 | $165.00 | $264.00 |
| JAH | Hernandez, Javier | CO - Consultant | 1.60 | $165.00 | $264.00 |
| PS | Production Supervisors | CO - Consultant | 0.20 | $165.00 | $33.00 |
| CXG | Garraway, Cosmos X | CO - Consultant | 1.90 | $170.50 | $323.95 |
| CIR | Rivera, Christian I | CO - Consultant | 3.30 | $170.50 | $562.65 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.90 | $170.50 | $323.95 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 1.60 | $176.00 | $281.60 |
| JMS | Sias, James M | SC - Senior Consultant | 1.10 | $187.00 | $205.70 |
| LMC | Campbell, Laura M | DI - Director | 0.30 | $198.00 | $59.40 |
| CHP | Porter, Christine C | DI - Director | 0.60 | $198.00 | $118.80 |
| DRM | Malo, David R | DI - Director | 1.30 | $214.50 | $278.85 |
| | | **TOTAL:** | **30.90** | | **$4,805.35** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/02/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/02/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/02/22 | DRM | DI | Update master mailing list with new creditor information | Master Mailing List | 0.40 |
| 05/03/22 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 05/03/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/03/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 05/03/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/03/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/04/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 27 | Noticing | 1.00 |
| 05/05/22 | CHP | DI | Review and revise affidavit of service for documents served on April 29 | Noticing | 0.20 |
| 05/05/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/05/22 | GPG | CO | Prepare affidavit of service for documents served on April 27 | Noticing | 0.50 |
| 05/05/22 | JAH | CO | Review and file affidavits of service for documents served on April 27 and 29 | Noticing | 0.50 |
| 05/05/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/05/22 | MAH | CO | Prepare affidavit of service for documents served on April 29 | Noticing | 0.50 |
| 05/06/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/06/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/10/22 | CHM | SC | Coordinate change of address request | Master Mailing List | 0.10 |
| 05/10/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/10/22 | CIR | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.40 |
| 05/10/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/10/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/10/22 | TLZ | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 05/11/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/11/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/11/22 | JBE | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 05/11/22 | MAH | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 05/12/22 | CHM | SC | Coordinate and quality control service of documents filed on May 12 | Noticing | 0.40 |
| 05/12/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/12/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/12/22 | CIR | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.30 |
| 05/12/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/12/22 | DRM | DI | Coordinate and quality control service of documents filed on May 12 | Noticing | 0.30 |
| 05/12/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Debtors' Report of De Minimis Asset Transfers and Fee Application for Paul Hastings mailing; quality control re same | Noticing | 0.10 |
| 05/12/22 | JMS | SC | Coordinate and quality control service of documents filed on May 12 | Noticing | 0.40 |
| 05/12/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 05/12/22 | MAH | CO | Prepare and execute service of documents filed on May 12 | Noticing | 0.80 |
| 05/12/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/13/22 | CIR | CO | Quality assurance review of change of address requests | Document Processing | 0.20 |
| 05/13/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/13/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 05/16/22 | CHM | SC | Coordinate and quality control service of documents filed on May 16 | Noticing | 0.70 |
| 05/16/22 | CHP | DI | Coordinate and quality control service of documents filed on May 16 | Noticing | 0.20 |
| 05/16/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/16/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/16/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/16/22 | DRM | DI | Coordinate and quality control service of documents filed on May 16 | Noticing | 0.30 |
| 05/16/22 | GPG | CO | Prepare and execute service of documents filed on May 16 | Noticing | 1.20 |
| 05/16/22 | JMS | SC | Coordinate and quality control service of documents filed on May 16 | Noticing | 0.30 |
| 05/16/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 05/16/22 | PC | AN | Fulfill and serve the Fee Applications for Professionals, Supplement to Fee Request for Young Conaway Stargatt & Taylor, Paul Hastings' Supplement to Fee Application for Professionals and Notice of Filing Compensation and Staffing Report for FTI Consulting mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 05/16/22 | PS | CO | Coordinate and execute the production and fulfillment of the Fee Applications for Professionals, Supplement to Fee Request for Young Conaway Stargatt & Taylor, Paul Hastings' Supplement to Fee Application for Professionals and Notice of Filing Compensation and Staffing Report for FTI Consulting mailing; quality control re same | Noticing | 0.20 |
| 05/17/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/17/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 12 | Noticing | 0.90 |
| 05/17/22 | JTO | CO | Meet and confer with Kroll team re case updates and communication center logistics | Maintenance of Website | 0.20 |
| 05/17/22 | MAH | CO | Prepare affidavit of service for documents served on May 12 | Noticing | 0.70 |
| 05/17/22 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/18/22 | BG | CO | Review and file affidavit of service for documents served on May 12 | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/18/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/18/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 12 | Noticing | 0.20 |
| 05/18/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/18/22 | JTSA | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.30 |
| 05/19/22 | CWR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 2.40 |
| 05/19/22 | GPG | CO | Prepare affidavit of service for documents served on May 16 | Noticing | 1.00 |
| 05/19/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/19/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 05/20/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 05/20/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/20/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 16 | Noticing | 0.30 |
| 05/20/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 05/21/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 16 | Noticing | 0.80 |
| 05/23/22 | BG | CO | Review and file affidavit of service for documents served on May 16 | Noticing | 0.60 |
| 05/23/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 16 | Noticing | 0.20 |
| 05/23/22 | GPG | CO | Prepare affidavit of service for documents served on May 16 | Noticing | 0.50 |
| 05/23/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/25/22 | CHM | SC | Coordinate and quality control service of documents filed on May 25 | Noticing | 0.40 |
| 05/25/22 | CHP | DI | Coordinate and quality control service of documents filed on May 25 | Noticing | 0.20 |
| 05/25/22 | DRM | DI | Coordinate and quality control service of documents filed on May 25 | Noticing | 0.30 |
| 05/25/22 | IKH | CO | Prepare affidavit of service for documents served on May 25 | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/25/22 | JMS | SC | Coordinate and quality control service of documents filed on May 25 | Noticing | 0.30 |
| 05/25/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/26/22 | IKH | CO | Prepare affidavit of service for documents served on May 25 | Noticing | 1.00 |
| 05/26/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 05/26/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 05/27/22 | IKH | CO | Prepare affidavit of service for documents served on May 25 | Noticing | 0.30 |
| 05/27/22 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 25 | Noticing | 1.00 |
| 05/31/22 | BG | CO | Review and file affidavit of service for documents served on May 25 | Noticing | 0.50 |
| 05/31/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/31/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/31/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/31/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.30 |
| 05/31/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| | | | | **Total Hours** | **30.90** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 6 | 0.05 | $0.30 |
| Data Storage, Maintenance & Security | 3,983 | 0.10 | $398.30 |
| Distribution Account Set Up & Hourly Fees | | | $187.00 |
| Distribution Expenses | | | $2,520.00 |
| Delivery, Messenger & Storage Services | | | $96.99 |
| Electronic Imaging | 591 | 0.12 | $70.92 |
| Notary Services | 3 | 2.00 | $6.00 |
| Oversized Envelopes | 3 | 0.10 | $0.30 |
| Pacer | | | $810.10 |
| Postage | | | $6.87 |
| Printing | 99 | 0.10 | $9.90 |
| Production Fulfillment | | | $125.17 |
| Standard # 10 Envelopes | 3 | 0.05 | $0.15 |
| Toll Free Charges | | | $1.26 |
| **Total Expenses** | | | **$4,233.26** |

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/22 | Debtors' Report of De Minimis Asset Transfers and Fee Application for Paul Hastings | 1 | 12 | - | 3 | - | - | 114 | - | 3 | 3 | - |
| 05/16/22 | Fee Applications for Professionals, Supplement to Fee Request for Young Conaway Stargatt & Taylor, Paul Hastings' Supplement to Fee Application for Professionals and Notice of Filing Compensation and Staffing Report for FTI Consulting | 1 | 87 | - | 3 | - | - | 112 | - | 3 | - | 3 |
| 05/25/22 | Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 23 | - | - | - | - |
| | **TOTAL:** | 99 | - | 6 | - | - | 249 | - | 6 | 3 | 3 | |



July 07, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for
Claims and Noticing Agent Services for the period through June 30, 2022.  Pursuant to Kroll's
Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's
engagement, the amount now due and payable without further application to or order of the
Court is $6,972.33.

There is an additional aggregate amount of $385,693.75 that is now past due for prior
periods.

Kindly remit payment of $392,666.08 at your earliest  convenience.  If you have
any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| ALA | Lawson, Abrelle | AN - Analyst | 0.40 | $55.00 | $22.00 |
| PC | Production Clerks | AN - Analyst | 1.60 | $55.00 | $88.00 |
| BMH | Hicks, Bianca M | AN - Analyst | 1.00 | $60.50 | $60.50 |
| MAH | Ahmad, Moheen | CO - Consultant | 5.50 | $132.00 | $726.00 |
| JDL | Ledwin, Joseph D | CO - Consultant | 0.20 | $132.00 | $26.40 |
| ELP | Perez, Eladio | CO - Consultant | 1.40 | $132.00 | $184.80 |
| RTE | Tejada, Rohany | CO - Consultant | 1.00 | $132.00 | $132.00 |
| LS | Santodomingo, Liz | CO - Consultant | 2.40 | $148.50 | $356.40 |
| NGV | Vass, Nicholas G | CO - Consultant | 0.60 | $148.50 | $89.10 |
| ABEC | Becker, Andreas | CO - Consultant | 0.40 | $165.00 | $66.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.50 | $165.00 | $82.50 |
| GMD | DePalma, Greg M | CO - Consultant | 0.10 | $165.00 | $16.50 |
| BG | Gabriel, Ben | CO - Consultant | 1.80 | $165.00 | $297.00 |
| JAH | Hernandez, Javier | CO - Consultant | 2.10 | $165.00 | $346.50 |
| PS | Production Supervisors | CO - Consultant | 0.70 | $165.00 | $115.50 |
| CXG | Garraway, Cosmos X | CO - Consultant | 2.00 | $170.50 | $341.00 |
| CIR | Rivera, Christian I | CO - Consultant | 3.60 | $170.50 | $613.80 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.90 | $170.50 | $323.95 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 2.90 | $176.00 | $510.40 |
| JMS | Sias, James M | SC - Senior Consultant | 1.70 | $187.00 | $317.90 |
| LMC | Campbell, Laura M | DI - Director | 0.50 | $198.00 | $99.00 |
| CHP | Porter, Christine C | DI - Director | 1.00 | $198.00 | $198.00 |
| JGB | Berman, Jessica G | DI - Director | 0.10 | $214.50 | $21.45 |
| DRM | Malo, David R | DI - Director | 1.80 | $214.50 | $386.10 |
| | | **TOTAL:** | **35.20** | | **$5,420.80** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/02/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/02/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 06/03/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/03/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/06/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/07/22 | CHM | SC | Coordinate and quality control service of documents filed on June 7 | Noticing | 0.50 |
| 06/07/22 | CHP | DI | Coordinate and quality control service of documents filed on June 7 | Noticing | 0.20 |
| 06/07/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/07/22 | DRM | DI | Coordinate and quality control service of documents filed on June 7 | Noticing | 0.30 |
| 06/07/22 | JMS | SC | Coordinate and quality control service of documents filed on June 7 | Noticing | 0.30 |
| 06/07/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/07/22 | MAH | CO | Prepare and execute service of documents filed on June 7 | Noticing | 0.60 |
| 06/07/22 | PC | AN | Fulfill and serve the Report of De Minimis Asset Transfers mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 06/07/22 | PS | CO | Coordinate and execute the production and fulfillment of the Report of De Minimis Asset Transfers mailing; quality control re same | Noticing | 0.20 |
| 06/08/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/08/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/08/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 06/09/22 | CHM | SC | Coordinate and quality control service of documents filed on June 9 | Noticing | 0.50 |
| 06/09/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/09/22 | DRM | DI | Coordinate and quality control service of documents filed on June 9 | Noticing | 0.30 |
| 06/09/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Stipulation Regarding Assumption and Assignment of Certain Unexpired Lease mailing; quality control re same | Noticing | 0.10 |
| 06/09/22 | JMS | SC | Coordinate and quality control service of documents filed on June 9 | Noticing | 0.30 |
| 06/09/22 | MAH | CO | Prepare and execute service of documents filed on June 9 | Noticing | 0.80 |
| 06/09/22 | MAH | CO | Prepare affidavit of service for documents served on June 7 | Noticing | 0.50 |
| 06/10/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/10/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 06/13/22 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 06/13/22 | ALA | AN | Listen to interested party voicemail and log for return | Call Center / Credit Inquiry | 0.20 |
| 06/13/22 | CHM | SC | Coordinate and quality control service of documents filed on June 13 | Noticing | 0.50 |
| 06/13/22 | CHP | DI | Coordinate and quality control service of documents filed on June 13 | Noticing | 0.20 |
| 06/13/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/13/22 | DRM | DI | Coordinate and quality control service of documents filed on June 13 | Noticing | 0.30 |
| 06/13/22 | JMS | SC | Coordinate and quality control service of documents filed on June 13 | Noticing | 0.20 |
| 06/13/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/13/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 7 | Noticing | 0.80 |
| 06/13/22 | NGV | CO | Prepare and execute service of documents filed on June 13 | Noticing | 0.40 |
| 06/14/22 | BG | CO | Review and file affidavit of service for documents served on June 7 | Noticing | 0.60 |
| 06/14/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 9 | Noticing | 0.80 |
| 06/14/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/14/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/14/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 13 | Noticing | 0.80 |
| 06/14/22 | MAH | CO | Prepare affidavits of service for documents served on June 7 and 9 | Noticing | 1.00 |
| 06/14/22 | NGV | CO | Prepare affidavit of service for documents served on June 13 | Noticing | 0.20 |
| 06/15/22 | BG | CO | Review and file affidavit of service for documents served on June 9 | Noticing | 0.60 |
| 06/15/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 06/15/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 06/15/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/15/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 9 | Noticing | 0.20 |
| 06/15/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 13 | Noticing | 0.80 |
| 06/15/22 | MAH | CO | Prepare affidavit of service for documents served on June 9 | Noticing | 0.30 |
| 06/16/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/20/22 | JAH | CO | Review and file affidavit of service for documents served on June 13 | Noticing | 0.30 |
| 06/21/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/21/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/21/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/22/22 | CHP | DI | Coordinate and quality control service of documents filed on June 22 | Noticing | 0.20 |
| 06/22/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/22/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/22/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/22/22 | DRM | DI | Coordinate and quality control service of documents filed on June 22 | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/22/22 | ELP | CO | Prepare and execute service of documents filed on June 22 | Noticing | 0.80 |
| 06/22/22 | JDL | CO | Prepare and execute service of documents filed on June 22 | Noticing | 0.20 |
| 06/22/22 | JGB | DI | Coordinate and quality control service of documents filed on June 22 | Noticing | 0.10 |
| 06/22/22 | JMS | SC | Coordinate and quality control service of documents filed on June 22 | Noticing | 0.30 |
| 06/22/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/22/22 | PC | AN | Fulfill and serve the Notices of Hearing Agenda and Amended Hearing Agenda and Omnibus Orders Approving Fee Applications for Debtors Professionals and Committee Professionals mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 06/22/22 | PS | CO | Coordinate and execute the production and fulfillment of the Notices of Hearing Agenda and Amended Hearing Agenda and Omnibus Orders Approving Fee Applications for Debtors Professionals and Committee Professionals mailing; quality control re same | Noticing | 0.20 |
| 06/23/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/23/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/24/22 | CHM | SC | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 06/24/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/24/22 | CIR | CO | Prepare and execute service of documents filed on June 27 | Noticing | 0.50 |
| 06/24/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/24/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 06/24/22 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/24/22 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/24/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/24/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 06/27/22 | BMH | AN | Review, log and process return mail | Return Mail Processing | 1.00 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/27/22 | CHM | SC | Coordinate and quality control of service of documents filed on June 27 | Noticing | 1.10 |
| 06/27/22 | CHP | DI | Coordinate and quality control service of documents filed on June 27 | Noticing | 0.20 |
| 06/27/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 06/27/22 | DRM | DI | Coordinate and quality control service of documents filed on June 27 | Noticing | 0.30 |
| 06/27/22 | ELP | CO | Prepare affidavit of service for documents served on June 22 | Noticing | 0.60 |
| 06/27/22 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 22 | Noticing | 0.50 |
| 06/27/22 | JMS | SC | Coordinate and quality control service of documents filed on June 22 | Noticing | 0.40 |
| 06/27/22 | MAH | CO | Prepare and execute service of documents filed on June 27 | Noticing | 1.00 |
| 06/27/22 | PC | AN | Fulfill and serve the Notice and Motion Extending Time to File Notices of Removal of Civil Actions mailing, including folding, inserting and labeling of the packages | Noticing | 0.80 |
| 06/27/22 | PS | CO | Coordinate and execute the production and fulfillment of the Notice and Motion Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.30 |
| 06/27/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 06/28/22 | BG | CO | Review and file affidavit of service for documents served on June 22 | Noticing | 0.60 |
| 06/28/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/28/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/28/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/28/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/28/22 | MAH | CO | Process incoming notices of appearance | Document Processing | 0.30 |
| 06/29/22 | CHP | DI | Coordinate and quality control service of documents filed on June 29 | Noticing | 0.20 |
| 06/29/22 | CIR | CO | Coordinate and quality control service of documents filed on June 29 | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/29/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/29/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/29/22 | JMS | SC | Coordinate and quality control service of documents filed on June 29 | Noticing | 0.20 |
| 06/29/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 06/29/22 | RTE | CO | Prepare and execute service of documents filed on June 29 | Noticing | 0.50 |
| 06/30/22 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 06/30/22 | ALA | AN | Listen to interested party voicemail and log for return | Call Center / Credit Inquiry | 0.20 |
| 06/30/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/30/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 27 | Noticing | 0.80 |
| 06/30/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/30/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 06/30/22 | MAH | CO | Prepare affidavit of service for documents served on June 27 | Noticing | 0.50 |

**Total Hours** **35.20**

White Stallion Energy, LLC

Page 8

Invoice #: 18727

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 38 | 0.05 | $1.90 |
| Data Storage, Maintenance & Security | 3,983 | 0.10 | $398.30 |
| Delivery, Messenger & Storage Services | | | $243.03 |
| Electronic Imaging | 536 | 0.12 | $64.32 |
| Notary Services | 4 | 2.00 | $8.00 |
| Oversized Envelopes | 35 | 0.10 | $3.50 |
| Pacer | | | $792.90 |
| Postage | | | $27.14 |
| Printing | 496 | 0.10 | $49.60 |
| Production Fulfillment | | | $500.90 |
| Standard # 10 Envelopes | 3 | 0.05 | $0.15 |
| Toll Free Charges | | | $0.20 |
| **Total Expenses** | | | **$2,089.94** |

2915-2 White Stallion Energy, LLC

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/22 | Report of De Minimis Asset Transfers | 1 | 12 | - | 3 | - | - | 90 | - | 3 | 3 | - |
| 06/09/22 | Notice of Stipulation Regarding Assumption and Assignment of Certain Unexpired Lease | 2 | 44 | - | 4 | - | - | 90 | - | 4 | - | 4 |
| 06/13/22 | Notice of Filing Compensation and Staffing Report for FTI Consulting | - | - | - | - | - | - | 34 | - | - | - | - |
| 06/22/22 | Notices of Hearing Agenda and Amended Hearing Agenda and Omnibus Orders Approving Fee Applications for Debtors Professionals and Committee Professionals | 1 | 48 | - | 3 | - | - | 89 | - | 3 | - | 3 |
| 06/27/22 | Notice and Motion Extending Time to File Notices of Removal of Civil Actions | 2 | 392 | - | 28 | - | - | 101 | - | 28 | - | 28 |
| 06/29/22 | Fee Application for YCST | - | - | - | - | - | - | 23 | - | - | - | - |
| | **TOTAL:** | | 496 | - | 38 | - | - | 427 | - | 38 | 3 | 35 |



August 04, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through July 31, 2022. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $3,647.41.

There is an additional aggregate amount of $392,666.08 that is now past due for prior periods.

Kindly remit payment of $396,313.49 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| ALA | Lawson, Abrelle | AN - Analyst | 0.20 | $55.00 | $11.00 |
| XF | Flores, Xavi | CO - Consultant | 1.40 | $115.50 | $161.70 |
| MAH | Ahmad, Moheen | CO - Consultant | 2.20 | $132.00 | $290.40 |
| ELP | Perez, Eladio | CO - Consultant | 1.40 | $132.00 | $184.80 |
| RTE | Tejada, Rohany | CO - Consultant | 0.90 | $132.00 | $118.80 |
| MGC | Canturk, Mehtap G. | CO - Consultant | 0.50 | $148.50 | $74.25 |
| LS | Santodomingo, Liz | CO - Consultant | 0.70 | $148.50 | $103.95 |
| DW | Wasserman, Derek | CO - Consultant | 0.20 | $148.50 | $29.70 |
| GMD | DePalma, Greg M | CO - Consultant | 0.20 | $165.00 | $33.00 |
| BG | Gabriel, Ben | CO - Consultant | 0.90 | $165.00 | $148.50 |
| JAH | Hernandez, Javier | CO - Consultant | 0.20 | $165.00 | $33.00 |
| ENL | Leon, Ellen N | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.40 | $170.50 | $238.70 |
| CXG | Garraway, Cosmos X | CO - Consultant | 1.10 | $170.50 | $187.55 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.40 | $170.50 | $68.20 |
| CIR | Rivera, Christian I | CO - Consultant | 2.30 | $170.50 | $392.15 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.10 | $170.50 | $187.55 |
| TME | Evangelista, Thomas M | SC - Senior Consultant | 0.20 | $187.00 | $37.40 |
| JTH | Hughes, James T | SC - Senior Consultant | 0.20 | $187.00 | $37.40 |
| JMS | Sias, James M | SC - Senior Consultant | 0.50 | $187.00 | $93.50 |
| LMC | Campbell, Laura M | DI - Director | 0.50 | $198.00 | $99.00 |
| CHP | Porter, Christine C | DI - Director | 0.20 | $198.00 | $39.60 |
| DRM | Malo, David R | DI - Director | 0.40 | $214.50 | $85.80 |
| | | **TOTAL:** | **17.30** | | **$2,688.95** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 27 | Noticing | 0.20 |
| 07/01/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/01/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 07/01/22 | MAH | CO | Prepare affidavit of service for documents served on June 27 | Noticing | 0.30 |
| 07/01/22 | MGC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 07/01/22 | RTE | CO | Prepare affidavit of service for documents served on June 29 | Noticing | 0.30 |
| 07/05/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 07/05/22 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 07/05/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 07/05/22 | LS | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 29 | Noticing | 0.70 |
| 07/05/22 | RTE | CO | Prepare affidavit of service for documents served on June 29 | Noticing | 0.20 |
| 07/06/22 | BG | CO | Review and file affidavit of service for documents served on June 29 | Noticing | 0.40 |
| 07/07/22 | BG | CO | Review and file affidavit of service for documents served on June 27 | Noticing | 0.50 |
| 07/07/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 07/07/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/11/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/12/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/12/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 07/12/22 | TME | SC | Quality assurance review of ECF claim register | Claim Processing | 0.20 |
| 07/13/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 07/13/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

Page 3

Invoice #: 18959

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/14/22 | ELP | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 07/14/22 | JTH | SC | Manage and execute case team setup | Case Administration | 0.20 |
| 07/15/22 | CIR | CO | Process claim stipulations | Claim Processing | 0.50 |
| 07/15/22 | ELP | CO | Prepare and file quarterly claims register | Claim Processing | 0.60 |
| 07/18/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/18/22 | ELP | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 07/19/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/19/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 07/20/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/21/22 | CCP | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 07/21/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/21/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 07/21/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 07/21/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 07/22/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/22/22 | AUA | CO | Coordinate and quality control service of documents filed on July 22 | Noticing | 1.20 |
| 07/22/22 | CHP | DI | Coordinate and quality control service of documents filed on July 22 | Noticing | 0.20 |
| 07/22/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/22/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Hearing Agenda and Order Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.20 |
| 07/22/22 | JMS | SC | Coordinate and quality control service of documents filed on July 22 | Noticing | 0.40 |
| 07/22/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/22/22 | MAH | CO | Prepare and execute service of documents filed on July 22 | Noticing | 1.00 |
| 07/22/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/26/22 | ALA | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.20 |
| 07/26/22 | DRM | DI | Coordinate closing of professional fee account | Case Administration | 0.40 |
| 07/26/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/26/22 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on July 22 | Noticing | 0.10 |
| 07/26/22 | MAH | CO | Prepare affidavit of service for documents served on July 22 | Noticing | 0.60 |
| 07/27/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/27/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 07/27/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/27/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 07/27/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 07/27/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/27/22 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on July 22 | Noticing | 0.20 |
| 07/27/22 | MAH | CO | Prepare affidavit of service for documents served on July 22 | Noticing | 0.30 |
| 07/27/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 22 | Noticing | 1.00 |
| 07/28/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/28/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 22 | Noticing | 0.40 |
| 07/29/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |

**Total Hours**      **17.30**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 25 | 0.05 | $1.25 |
| Data Storage, Maintenance & Security | 3,983 | 0.10 | $398.30 |
| Delivery, Messenger & Storage Services | | | $16.05 |
| Electronic Imaging | 523 | 0.12 | $62.76 |
| Pacer | | | $726.30 |
| Postage | | | $14.25 |
| Printing | 50 | 0.10 | $5.00 |
| Standard # 10 Envelopes | 25 | 0.05 | $1.25 |
| Toll Free Charges | | | $1.47 |
| **Total Expenses** | | | **$1,226.63** |

**2915-2 White Stallion Energy, LLC**

### Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/22 | Notice of Hearing Agenda and Order Extending Time to File Notices of Removal of Civil Actions | 1 | 50 | - | 25 | | - | 100 | - | 25 | 25 | - |
| | **TOTAL:** | | 50 | - | 25 | - | - | 100 | - | 25 | 25 | - |



September 07, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

  Enclosed please find Kroll Restructuring Administration's invoice for
Claims and Noticing Agent Services   for the period through August 31, 2022.  Pursuant to
Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's
engagement, the amount now due and payable without further application to or order of the
Court is $5,312.23.

  There is an additional aggregate amount of $396,313.49 that is now past due for prior
periods.

  Kindly remit payment of $401,625.72 at your earliest  convenience.  If you have
any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  David L. Buchbinder



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| DTA | Ashford, Duane T | AN - Analyst | 0.10 | $55.00 | $5.50 |
| ALA | Lawson, Abrelle | AN - Analyst | 0.20 | $55.00 | $11.00 |
| PC | Production Clerks | AN - Analyst | 0.40 | $55.00 | $22.00 |
| MNU | Nunez, Michael | CO - Consultant | 5.50 | $99.00 | $544.50 |
| XF | Flores, Xavi | CO - Consultant | 2.30 | $115.50 | $265.65 |
| IKH | Khan, Ishrat | CO - Consultant | 7.00 | $132.00 | $924.00 |
| RTE | Tejada, Rohany | CO - Consultant | 0.20 | $132.00 | $26.40 |
| JBA | Barrios, Joshua | CO - Consultant | 1.00 | $165.00 | $165.00 |
| ABEC | Becker, Andreas | CO - Consultant | 0.20 | $165.00 | $33.00 |
| BG | Gabriel, Ben | CO - Consultant | 1.70 | $165.00 | $280.50 |
| JAH | Hernandez, Javier | CO - Consultant | 0.30 | $165.00 | $49.50 |
| PS | Production Supervisors | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 2.20 | $170.50 | $375.10 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.60 | $170.50 | $102.30 |
| CIR | Rivera, Christian I | CO - Consultant | 2.00 | $170.50 | $341.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.80 | $170.50 | $306.90 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 1.00 | $176.00 | $176.00 |
| JMS | Sias, James M | SC - Senior Consultant | 0.70 | $187.00 | $130.90 |
| LMC | Campbell, Laura M | DI - Director | 0.30 | $198.00 | $59.40 |
| CHP | Porter, Christine C | DI - Director | 0.60 | $198.00 | $118.80 |
| DRM | Malo, David R | DI - Director | 0.20 | $214.50 | $42.90 |
| | | **TOTAL:** | **28.60** | | **$4,030.40** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/01/22 | CHP | DI | Coordinate and quality control service of documents filed on August 1 | Noticing | 0.20 |
| 08/01/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/01/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 08/01/22 | DRM | DI | Coordinate and quality control service of documents filed on August 1 | Noticing | 0.20 |
| 08/01/22 | IKH | CO | Prepare and execute service of documents filed on August 1 | Noticing | 1.50 |
| 08/01/22 | JMS | SC | Coordinate and quality control service of documents filed on August 1 | Noticing | 0.20 |
| 08/01/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/02/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/02/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/02/22 | IKH | CO | Prepare affidavit of service for documents served on August 1 | Noticing | 1.00 |
| 08/02/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/02/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 22 | Noticing | 0.60 |
| 08/03/22 | BG | CO | Review and file affidavit of service for documents served on July 22 | Noticing | 0.60 |
| 08/03/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/03/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 1 | Noticing | 0.80 |
| 08/04/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/06/22 | JAH | CO | Review and file affidavit of service for documents served on August 1 | Noticing | 0.30 |
| 08/08/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/08/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/09/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/12/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/12/22 | AUA | CO | Coordinate and quality control service of documents filed on August 12 | Noticing | 0.80 |
| 08/12/22 | CHP | DI | Coordinate and quality control service of documents filed on August 12 | Noticing | 0.20 |
| 08/12/22 | IKH | CO | Prepare and execute service of documents filed on August 12 | Noticing | 1.00 |
| 08/12/22 | JMS | SC | Coordinate and quality control service of documents filed on August 12 | Noticing | 0.20 |
| 08/12/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/15/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/15/22 | AUA | CO | Coordinate and quality control service of documents filed on August 15 | Noticing | 1.20 |
| 08/15/22 | CHP | DI | Coordinate and quality control service of documents filed on August 15 | Noticing | 0.20 |
| 08/15/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 08/15/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/15/22 | IKH | CO | Prepare and execute service of documents filed on August 15 | Noticing | 1.00 |
| 08/15/22 | IKH | CO | Prepare affidavit of service for documents served on August 15 | Noticing | 1.00 |
| 08/15/22 | JMS | SC | Coordinate and quality control service of documents filed on August 15 | Noticing | 0.30 |
| 08/15/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/15/22 | PC | AN | Fulfill and serve the Notice of Interim Fee Application for Professionals, Paul Hastings' Supplement to Interim Fee Application for Professionals and Supplement to Interim Fee Request for Young Conaway Stargatt & Taylor mailing, including folding, inserting and labeling of the packages | Noticing | 0.40 |
| 08/15/22 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Interim Fee Application for Professionals, Paul Hastings' Supplement to Interim Fee Application for Professionals and Supplement to Interim Fee Request for Young Conaway Stargatt & Taylor mailing; quality control re same | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/15/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 08/15/22 | XF | CO | Coordinate and quality control service of documents filed on August 15 | Noticing | 0.20 |
| 08/16/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/16/22 | IKH | CO | Prepare affidavit of service for documents served on August 15 | Noticing | 1.50 |
| 08/16/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 12 | Noticing | 0.50 |
| 08/17/22 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents filed on August 15 | Noticing | 0.70 |
| 08/17/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/17/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/17/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 08/17/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/17/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 12 | Noticing | 0.20 |
| 08/18/22 | ABEC | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 08/18/22 | BG | CO | Review and file affidavit of service for documents served on August 12 | Noticing | 0.60 |
| 08/18/22 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents filed on August 15 | Noticing | 0.30 |
| 08/18/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 08/19/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 08/19/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 08/22/22 | ALA | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.20 |
| 08/22/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 08/22/22 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/22/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 08/22/22 | JTO | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 08/23/22 | DTA | AN | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 08/23/22 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 08/23/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.20 |
| 08/23/22 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 08/24/22 | BG | CO | Review and file affidavit of service for documents served on August 15 | Noticing | 0.50 |
| 08/24/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/24/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 08/26/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 08/29/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/30/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/30/22 | MNU | CO | Review, log and process return mail | Return Mail Processing | 1.30 |
| 08/31/22 | MNU | CO | Review, log and process return mail | Return Mail Processing | 4.20 |
| | | | | **Total Hours** | **28.60** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 3 | 0.05 | $0.15 |
| Data Storage, Maintenance & Security | 3,983 | 0.10 | $398.30 |
| Delivery, Messenger & Storage Services | | | $83.97 |
| Electronic Imaging | 619 | 0.12 | $74.28 |
| Notary Services | 3 | 2.00 | $6.00 |
| Oversized Envelopes | 3 | 0.10 | $0.30 |
| Pacer | | | $982.30 |
| Postage | | | $5.04 |
| Printing | 84 | 0.10 | $8.40 |
| Production Fulfillment | | | $125.17 |
| Toll Free Charges | | | $0.36 |
| **Total Expenses** | | | **$1,684.27** |

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/22 | Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 23 | - | - | - | - |
| 08/12/22 | Notice of Filing Compensation and Staffing Report by FTI Consulting and Fee Applications for Paul Hastings | - | - | - | - | - | - | 23 | - | - | - | - |
| 08/15/22 | Notice of Interim Fee Application for Professionals, Paul Hastings' Supplement to Interim Fee Application for Professionals and Supplement to Interim Fee Request for Young Conaway Stargatt & Taylor | 1 | 84 | - | 3 | - | - | 87 | - | 3 | - | 3 |
| | **TOTAL:** | | 84 | - | 3 | - | - | 133 | - | 3 | - | 3 |



October 06, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Kroll Restructuring Administration's invoice for
Claims and Noticing Agent Services for the period through September 30, 2022.  Pursuant to
Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's
engagement, the amount now due and payable without further application to or order of the
Court is $5,216.90.

      There is an additional aggregate amount of $401,625.72 that is now past due for prior
periods.

      Kindly remit payment of $406,842.62 at your earliest  convenience.  If you have
any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| MNU | Nunez, Michael | CO - Consultant | 5.10 | $99.00 | $504.90 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.60 | $132.00 | $79.20 |
| NDI | Diaz, Nataly | CO - Consultant | 3.10 | $132.00 | $409.20 |
| THU | Huq, Tariful | CO - Consultant | 0.50 | $132.00 | $66.00 |
| RTE | Tejada, Rohany | CO - Consultant | 0.40 | $132.00 | $52.80 |
| ABF | Francoeur, Alain B | CO - Consultant | 0.40 | $148.50 | $59.40 |
| DW | Wasserman, Derek | CO - Consultant | 0.70 | $148.50 | $103.95 |
| NACA | Capezza, Nicholas A | CO - Consultant | 0.30 | $165.00 | $49.50 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.30 | $165.00 | $379.50 |
| GMD | DePalma, Greg M | CO - Consultant | 0.20 | $165.00 | $33.00 |
| BG | Gabriel, Ben | CO - Consultant | 0.50 | $165.00 | $82.50 |
| JAH | Hernandez, Javier | CO - Consultant | 1.30 | $165.00 | $214.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 2.70 | $170.50 | $460.35 |
| CXG | Garraway, Cosmos X | CO - Consultant | 1.10 | $170.50 | $187.55 |
| CIR | Rivera, Christian I | CO - Consultant | 2.00 | $170.50 | $341.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.70 | $170.50 | $289.85 |
| JMS | Sias, James M | SC - Senior Consultant | 1.20 | $187.00 | $224.40 |
| LMC | Campbell, Laura M | DI - Director | 0.50 | $198.00 | $99.00 |
| CHP | Porter, Christine C | DI - Director | 1.20 | $198.00 | $237.60 |
| BRS | Senecal, Brian | DI - Director | 0.20 | $198.00 | $39.60 |
| DRM | Malo, David R | DI - Director | 1.00 | $214.50 | $214.50 |
| | | **TOTAL:** | **27.00** | | **$4,128.30** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/01/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/01/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/01/22 | MNU | CO | Review, log and process return mail | Return Mail Processing | 5.10 |
| 09/02/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/02/22 | AUA | CO | Coordinate and quality control service of documents filed on September 2 | Noticing | 0.80 |
| 09/02/22 | CHP | DI | Coordinate and quality control service of documents filed on September 2 | Noticing | 0.20 |
| 09/02/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/02/22 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 09/02/22 | JMS | SC | Coordinate and quality control service of documents filed on September 2 | Noticing | 0.30 |
| 09/02/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/02/22 | THU | CO | Prepare and execute service of documents filed on September 2 | Noticing | 0.50 |
| 09/06/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/07/22 | BRS | DI | Technical support for case setup and configuration | Case Administration | 0.20 |
| 09/07/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/07/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 2 | Noticing | 0.50 |
| 09/07/22 | JAH | CO | Coordinate the completion and filing of affidavits of service for documents served on September 2; correspond with case team re same | Noticing | 0.10 |
| 09/07/22 | JCJC | CO | Review and file affidavit of service for documents served on September 2 | Noticing | 0.30 |
| 09/08/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/08/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/12/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 09/13/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/14/22 | CHP | DI | Prepare claim report for Province | Claim Analysis | 0.20 |
| 09/14/22 | CHP | DI | Coordinate and quality control service of documents filed on September 14 | Noticing | 0.20 |
| 09/14/22 | CHP | DI | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 09/14/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/14/22 | CIR | CO | Coordinate and quality control service of documents filed on September 14 | Noticing | 0.60 |
| 09/14/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/14/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/14/22 | DRM | DI | Coordinate and quality control service of documents filed on September 14 | Noticing | 0.30 |
| 09/14/22 | DRM | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/14/22 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 14 | Noticing | 2.00 |
| 09/14/22 | JMS | SC | Coordinate and quality control service of documents filed on September 14 | Noticing | 0.30 |
| 09/14/22 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/14/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/14/22 | MAH | CO | Process incoming substitution of counsel | Document Processing | 0.20 |
| 09/14/22 | NDI | CO | Prepare and execute service of documents filed on September 14 | Noticing | 0.70 |
| 09/15/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/15/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/15/22 | NDI | CO | Prepare affidavit of service for documents served on September 14 | Noticing | 0.40 |
| 09/16/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/19/22 | BG | CO | Review and file affidavit of service for documents served on September 14 | Noticing | 0.50 |
| 09/19/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 09/19/22 | JAH | CO | Coordinate the completion and filing of affidavits of service for documents served on September 14; correspond with case team re same | Noticing | 0.10 |
| 09/19/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/20/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/20/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/21/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 09/21/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/22/22 | CXG | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 09/22/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/22/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/23/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/23/22 | AUA | CO | Coordinate and quality control service of documents filed on September 23 | Noticing | 1.10 |
| 09/23/22 | CHP | DI | Coordinate and quality control service of documents filed on September 23 | Noticing | 0.20 |
| 09/23/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/23/22 | DRM | DI | Coordinate and quality control service of documents filed on September 23 | Noticing | 0.30 |
| 09/23/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Sixth Motion for Order Extending Time to File Notices of Removal of Civil Actions and Granting Related Relief mailing; quality control re same | Noticing | 0.20 |
| 09/23/22 | JMS | SC | Coordinate and quality control service of documents filed on September 23 | Noticing | 0.30 |
| 09/23/22 | NDI | CO | Prepare and execute service of documents filed on September 23 | Noticing | 1.00 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/26/22 | NDI | CO | Prepare affidavit of service for documents served on September 23 | Noticing | 0.60 |
| 09/26/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/27/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 23 | Noticing | 1.10 |
| 09/27/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/27/22 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 09/27/22 | NDI | CO | Prepare affidavit of service for documents served on September 23 | Noticing | 0.40 |
| 09/27/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/28/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 09/28/22 | NACA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.30 |
| 09/29/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 09/30/22 | ABF | CO | Prepare and execute email service of document filed on September 30 | Noticing | 0.40 |
| 09/30/22 | AUA | CO | Coordinate and quality control service of documents filed on September 30 | Noticing | 0.50 |
| 09/30/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/30/22 | CHP | DI | Coordinate and quality control service of documents filed on September 30 | Noticing | 0.20 |
| 09/30/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/30/22 | DRM | DI | Coordinate and quality control service of documents filed on September 30 | Noticing | 0.30 |
| 09/30/22 | JMS | SC | Coordinate and quality control service of documents filed on September 30 | Noticing | 0.20 |
| 09/30/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |

**Total Hours**     **27.00**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 25 | 0.05 | $1.25 |
| Data Storage, Maintenance & Security | 3,983 | 0.10 | $398.30 |
| Delivery, Messenger & Storage Services | | | $17.41 |
| Electronic Imaging | 443 | 0.12 | $53.16 |
| Notary Services | 3 | 2.00 | $6.00 |
| Oversized Envelopes | 25 | 0.10 | $2.50 |
| Pacer | | | $962.30 |
| Postage | | | $20.25 |
| Printing | 375 | 0.10 | $37.50 |
| Toll Free Charges | | | $0.02 |
| **Total Expenses** | | | **$1,498.69** |

**2915-2 White Stallion Energy, LLC**

### Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/22 | Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 23 | - | - | - | - |
| 09/14/22 | Notice of Cancelled Hearing Agenda and Report of De Minimis Asset Transfers | - | - | - | - | - | - | 86 | - | - | - | - |
| 09/23/22 | Sixth Motion for Order Extending Time to File Notices of Removal of Civil Actions and Granting Related Relief | 1 | 375 | - | 25 | - | - | 99 | - | 25 | - | 25 |
| 09/30/22 | Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 33 | - | - | - | - |
| | **TOTAL:** | | 375 | - | 25 | - | - | 241 | - | 25 | - | 25 |



November 04, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through October 31, 2022. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $4,145.47.

There is an additional aggregate amount of $406,842.62 that is now past due for prior periods.

Kindly remit payment of $410,988.09 at your earliest  convenience. If you have any questions, please contact me at (347)  859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| DACH | Chan, David | AN - Analyst | 0.10 | $60.50 | $6.05 |
| CRM | Madueno, Cristina | AN - Analyst | 0.20 | $60.50 | $12.10 |
| NGT | Taveras, Neurys Gricelyn | CO - Consultant | 0.20 | $110.00 | $22.00 |
| XF | Flores, Xavi | CO - Consultant | 2.00 | $115.50 | $231.00 |
| MAH | Ahmad, Moheen | CO - Consultant | 3.10 | $132.00 | $409.20 |
| NDI | Diaz, Nataly | CO - Consultant | 1.60 | $132.00 | $211.20 |
| RTE | Tejada, Rohany | CO - Consultant | 0.50 | $132.00 | $66.00 |
| ABF | Francoeur, Alain B | CO - Consultant | 0.70 | $148.50 | $103.95 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.30 | $165.00 | $49.50 |
| GMD | DePalma, Greg M | CO - Consultant | 0.20 | $165.00 | $33.00 |
| BG | Gabriel, Ben | CO - Consultant | 0.70 | $165.00 | $115.50 |
| JAH | Hernandez, Javier | CO - Consultant | 0.40 | $165.00 | $66.00 |
| ENL | Leon, Ellen N | CO - Consultant | 0.40 | $165.00 | $66.00 |
| CDLS | Santos, Chantal De Los | CO - Consultant | 0.10 | $165.00 | $16.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 2.20 | $170.50 | $375.10 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CIR | Rivera, Christian I | CO - Consultant | 2.40 | $170.50 | $409.20 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.40 | $170.50 | $238.70 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 1.70 | $176.00 | $299.20 |
| JMS | Sias, James M | SC - Senior Consultant | 0.60 | $187.00 | $112.20 |
| LMC | Campbell, Laura M | DI - Director | 0.20 | $198.00 | $39.60 |
| CHP | Porter, Christine C | DI - Director | 0.40 | $198.00 | $79.20 |
| DRM | Malo, David R | DI - Director | 0.20 | $214.50 | $42.90 |
| | | **TOTAL:** | **19.70** | | **$3,021.15** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/03/22 | ABF | CO | Prepare affidavit of service for documents served on September 30 | Noticing | 0.40 |
| 10/03/22 | CRM | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 10/03/22 | DACH | AN | Compile, code and file case documents and correspondence | Case Administration | 0.10 |
| 10/03/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 10/03/22 | JCJC | CO | Review and file affidavit of service for documents served on September 23 | Noticing | 0.30 |
| 10/03/22 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 10/04/22 | ABF | CO | Prepare affidavit of service for documents served on September 30 | Noticing | 0.30 |
| 10/04/22 | AUA | CO | Coordinate and quality control service of documents filed on October 4 | Noticing | 0.80 |
| 10/04/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/04/22 | CHP | DI | Coordinate and quality control service of documents filed on October 4 | Noticing | 0.20 |
| 10/04/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/04/22 | JAH | CO | Coordinate the completion and filing of affidavit of service for documents served on October 4; correspond with case team re same | Noticing | 0.10 |
| 10/04/22 | JMS | SC | Coordinate and quality control service of documents filed on October 4 | Noticing | 0.20 |
| 10/04/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 10/04/22 | NDI | CO | Prepare and execute service of documents filed on October 4 | Noticing | 0.60 |
| 10/04/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 30 | Noticing | 1.00 |
| 10/05/22 | CHM | SC | Review and file affidavit of service for documents served on September 30 | Noticing | 0.50 |
| 10/05/22 | JAH | CO | Coordinate the completion and filing of affidavit of service for documents served on September 30; correspond with case team re same | Noticing | 0.10 |
| 10/05/22 | NDI | CO | Prepare affidavit of service for documents served on October 4 | Noticing | 0.30 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/05/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/06/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 10/06/22 | JAH | CO | Coordinate the completion and filing of affidavit of service for documents served on October 4; correspond with case team re same | Noticing | 0.10 |
| 10/06/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 10/06/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/06/22 | NDI | CO | Prepare affidavit of service for documents served on October 4 | Noticing | 0.20 |
| 10/06/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 4 | Noticing | 1.00 |
| 10/07/22 | CHM | SC | Review and file affidavit of service for documents served on October 4 | Noticing | 0.40 |
| 10/07/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/11/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/11/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/12/22 | AUA | CO | Coordinate and quality control service of documents filed on October 12 | Noticing | 1.10 |
| 10/12/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/12/22 | DRM | DI | Coordinate and quality control service of documents filed on October 12 | Noticing | 0.20 |
| 10/12/22 | GMD | CO | Coordinate and execute the production and fulfillment of the Report of De Minimis Asset Transfers, Order Extending Time to File Notices of Removal of Civil Actions and Notice of Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 10/12/22 | JMS | SC | Coordinate and quality control service of documents filed on October 12 | Noticing | 0.40 |
| 10/12/22 | MAH | CO | Prepare and execute service of documents filed on October 12 | Noticing | 1.00 |
| 10/13/22 | CIR | CO | Update the case website with dates and key information | Maintenance of Website | 0.50 |
| 10/13/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/13/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Processing Noticing | 0.10 |
| 10/13/22 | NDI | CO | Prepare and file quarterly claims register | Claim Processing | 0.50 |
| 10/13/22 | NGT | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 0.20 |
| 10/14/22 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents filed on October 12 | Noticing | 0.60 |
| 10/14/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/14/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 10/14/22 | MAH | CO | Prepare affidavit of service for documents served on October 12 | Noticing | 1.60 |
| 10/17/22 | CDLS | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 10/17/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/17/22 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 10/17/22 | MAH | CO | Prepare affidavit of service for documents served on October 12 | Noticing | 0.30 |
| 10/18/22 | BG | CO | Review and file affidavit of service for documents served on October 12 | Noticing | 0.70 |
| 10/18/22 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents filed on October 12 | Noticing | 0.20 |
| 10/18/22 | CHP | DI | Review and revise affidavit of service for service of removal motion | Noticing | 0.20 |
| 10/18/22 | CIR | CO | Update the case website with dates and key information | Maintenance of Website | 0.20 |
| 10/18/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/18/22 | JAH | CO | Coordinate the completion and filing of affidavits of service for documents served on October 12; correspond with case team re same | Noticing | 0.10 |
| 10/18/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 10/18/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/19/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 10/19/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/20/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 10/20/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/24/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/25/22 | CIR | CO | Update the case website with dates and key information | Maintenance of Website | 0.20 |
| 10/25/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/25/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 10/25/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/27/22 | CIR | CO | Update the case website with dates and key information | Maintenance of Website | 0.20 |
| 10/27/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 10/28/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 10/31/22 | JTO | CO | Confer and coordinate with Kroll team re contact center logistics | Call Center / Credit Inquiry | 0.10 |
| | | | | **Total Hours** | **19.70** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 25 | 0.05 | $1.25 |
| Data Storage, Maintenance & Security | 3,983 | 0.10 | $398.30 |
| Delivery, Messenger & Storage Services | | | $13.84 |
| Electronic Imaging | 413 | 0.12 | $49.56 |
| Notary Services | 2 | 2.00 | $4.00 |
| Pacer | | | $935.50 |
| Postage | | | $14.25 |
| Printing | 75 | 0.10 | $7.50 |
| Standard # 10 Envelopes | 25 | 0.05 | $1.25 |
| Toll Free Charges | | | $0.13 |
| **Total Expenses** | | | **$1,425.58** |

**2915-2 White Stallion Energy, LLC**

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/22 | Notice of Filing Compensation and Staffing Report for FTI Consulting | - | - | - | - | - | - | 24 | - | - | - | - |
| 10/12/22 | Report of De Minimis Asset Transfers, Order Extending Time to File Notices of Removal of Civil Actions and Notice of Hearing Agenda | 1 | 75 | - | 25 | - | - | 100 | - | 25 | 25 | - |
| | **TOTAL:** | 75 | - | 25 | - | - | 124 | - | 25 | 25 | - | |



December 07, 2022

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

     Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services   for the period through November 30, 2022.  Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $4,407.20.

     There is an additional aggregate amount of $410,988.09 that is now past due for prior periods.

     Kindly remit payment of $415,395.29 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| AJP | Pierce, Adrian J | CO - Consultant | 8.00 | $99.00 | $792.00 |
| MAH | Ahmad, Moheen | CO - Consultant | 2.50 | $132.00 | $330.00 |
| NDI | Diaz, Nataly | CO - Consultant | 1.20 | $132.00 | $158.40 |
| RTE | Tejada, Rohany | CO - Consultant | 0.50 | $132.00 | $66.00 |
| DW | Wasserman, Derek | CO - Consultant | 1.30 | $148.50 | $193.05 |
| BG | Gabriel, Ben | CO - Consultant | 1.10 | $165.00 | $181.50 |
| JAH | Hernandez, Javier | CO - Consultant | 0.20 | $165.00 | $33.00 |
| ENL | Leon, Ellen N | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 2.00 | $170.50 | $341.00 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.50 | $170.50 | $85.25 |
| CIR | Rivera, Christian I | CO - Consultant | 2.60 | $170.50 | $443.30 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 1.00 | $170.50 | $170.50 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.60 | $176.00 | $105.60 |
| JMS | Sias, James M | SC - Senior Consultant | 0.60 | $187.00 | $112.20 |
| LMC | Campbell, Laura M | DI - Director | 0.30 | $198.00 | $59.40 |
| CHP | Porter, Christine C | DI - Director | 0.40 | $198.00 | $79.20 |
| DRM | Malo, David R | DI - Director | 0.60 | $214.50 | $128.70 |
| | | **TOTAL:** | **23.70** | | **$3,329.15** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/01/22 | CIR | CO | Quality assurance review of quarterly claim register | Claim Processing | 0.30 |
| 11/01/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 11/01/22 | JTO | CO | Confer and coordinate with Kroll team re contact center logistics | Call Center / Credit Inquiry | 0.20 |
| 11/01/22 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on October 12 | Noticing | 0.10 |
| 11/01/22 | NDI | CO | Prepare and file quarterly claims register | Claim Processing | 0.10 |
| 11/02/22 | JMS | SC | Review and audit service request forms for accuracy | Noticing | 0.10 |
| 11/03/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 11/04/22 | CCP | CO | Prepare and file quarterly claims register | Claim Processing | 0.50 |
| 11/04/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/04/22 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/07/22 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 11/07/22 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 11/08/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 11/09/22 | CIR | CO | Update the case website with dates and key information | Maintenance of Website | 0.20 |
| 11/09/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/10/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/11/22 | AJP | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 6.20 |
| 11/14/22 | AJP | CO | Prepare filed claims for shipment to federal archives | Claim Processing | 1.80 |
| 11/14/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/14/22 | AUA | CO | Coordinate and quality control service of documents filed on November 14 | Noticing | 1.00 |
| 11/14/22 | CHP | DI | Coordinate and quality control service of documents filed on November 14 | Noticing | 0.20 |
| 11/14/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/14/22 | CIR | CO | Update the case website with dates and key information | Maintenance of Website | 0.20 |
| 11/14/22 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 11/14/22 | JMS | SC | Coordinate and quality control service of documents filed on November 14 | Noticing | 0.30 |
| 11/14/22 | MAH | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.20 |
| 11/14/22 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/14/22 | MAH | CO | Prepare and execute service of documents filed on November 14 | Noticing | 1.00 |
| 11/14/22 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 11/14/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 11/15/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 11/15/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/16/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/16/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/16/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 11/16/22 | MAH | CO | Prepare affidavit of service for documents served on November 14 | Noticing | 0.50 |
| 11/17/22 | CIR | CO | Update the case website with dates and key information | Maintenance of Website | 0.20 |
| 11/17/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 14 | Noticing | 0.70 |
| 11/18/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/18/22 | MAH | CO | Prepare affidavit of service for documents served on November 14 | Noticing | 0.30 |
| 11/21/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 11/22/22 | BG | CO | Review and file affidavit of service for documents served on November 14 | Noticing | 0.50 |
| 11/22/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/22/22 | CIR | CO | Update core/2002 list with new creditor information | Processing Master Mailing List | 0.30 |
| 11/22/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 11/22/22 | DW | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 14 | Noticing | 0.20 |
| 11/22/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 14 | Noticing | 0.10 |
| 11/23/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/23/22 | AUA | CO | Coordinate and quality control service of documents filed on November 23 | Noticing | 0.70 |
| 11/23/22 | CHP | DI | Coordinate and quality control service of documents filed on November 23 | Noticing | 0.20 |
| 11/23/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/23/22 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 11/23/22 | JMS | SC | Coordinate and quality control service of documents filed on November 23 | Noticing | 0.20 |
| 11/23/22 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 11/23/22 | NDI | CO | Prepare and execute service of documents filed on November 23 | Noticing | 0.60 |
| 11/25/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/25/22 | NDI | CO | Prepare affidavit of service for documents served on November 23 | Noticing | 0.30 |
| 11/28/22 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents filed on November 23 | Noticing | 0.60 |
| 11/28/22 | NDI | CO | Prepare affidavit of service for documents served on November 23 | Noticing | 0.20 |
| 11/29/22 | BG | CO | Review and file affidavit of service for documents served on November 23 | Noticing | 0.60 |
| 11/29/22 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 23 | Noticing | 0.10 |
| 11/30/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

**Total Hours**          **23.70**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Data Storage, Maintenance & Security | 3,983 | 0.10 | $398.30 |
| Delivery, Messenger & Storage Services | | | $1.39 |
| Electronic Imaging | 630 | 0.12 | $75.60 |
| Non-Mailing Printing | 15 | 0.10 | $1.50 |
| Notary Services | 2 | 2.00 | $4.00 |
| Pacer | | | $930.10 |
| **Total Expenses** | | | **$1,410.89** |

**2915-2 White Stallion Energy, LLC**

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/22 | Report of De Minimis Asset Transfers, Notice of Hearing Agenda, Fee Applications for Paul Hastings and Professionals and Supplement to Fee Request for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 112 | - | - | - | - |
| 11/23/22 | Summary of Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 24 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | - | 136 | - | - | - | - |



January 09, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services   for the period through December 31, 2022.  Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $4,788.09.

      There is an additional aggregate amount of $391,141.29 that is now past due for prior periods.

      Kindly remit payment of $395,929.38 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| MMD | Diaz, Melissa | AN - Analyst | 0.20 | $60.50 | $12.10 |
| CRM | Madueno, Cristina | AN - Analyst | 0.30 | $60.50 | $18.15 |
| AJP | Pierce, Adrian J | CO - Consultant | 0.20 | $99.00 | $19.80 |
| XF | Flores, Xavi | CO - Consultant | 4.10 | $115.50 | $473.55 |
| MKA | Kar, Monika | CO - Consultant | 0.50 | $115.50 | $57.75 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.80 | $132.00 | $105.60 |
| NDI | Diaz, Nataly | CO - Consultant | 1.40 | $132.00 | $184.80 |
| THU | Huq, Tariful | CO - Consultant | 1.40 | $132.00 | $184.80 |
| RTE | Tejada, Rohany | CO - Consultant | 0.20 | $132.00 | $26.40 |
| NGO | Goveas, Nitisha | CO - Consultant | 2.50 | $137.50 | $343.75 |
| ABF | Francoeur, Alain B | CO - Consultant | 0.80 | $148.50 | $118.80 |
| NGV | Vass, Nicholas G | CO - Consultant | 0.60 | $148.50 | $89.10 |
| DW | Wasserman, Derek | CO - Consultant | 0.20 | $148.50 | $29.70 |
| JBA | Barrios, Joshua | CO - Consultant | 0.50 | $165.00 | $82.50 |
| JAH | Hernandez, Javier | CO - Consultant | 0.50 | $165.00 | $82.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 3.30 | $170.50 | $562.65 |
| CXG | Garraway, Cosmos X | CO - Consultant | 0.50 | $170.50 | $85.25 |
| CIR | Rivera, Christian I | CO - Consultant | 2.30 | $170.50 | $392.15 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.20 | $170.50 | $34.10 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.40 | $176.00 | $70.40 |
| JMS | Sias, James M | SC - Senior Consultant | 1.20 | $187.00 | $224.40 |
| LMC | Campbell, Laura M | DI - Director | 0.50 | $198.00 | $99.00 |
| CHP | Porter, Christine C | DI - Director | 0.80 | $198.00 | $158.40 |
| DRM | Malo, David R | DI - Director | 1.20 | $214.50 | $257.40 |
| | | **TOTAL:** | **24.60** | | **$3,713.05** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/01/22 | DW | CO | Quality assurance review of the core/2002 service list | Noticing | 0.20 |
| 12/02/22 | JMS | SC | Review and audit service request forms for accuracy | Noticing | 0.10 |
| 12/05/22 | AJP | CO | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.20 |
| 12/05/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/05/22 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 12/05/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/06/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/06/22 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 12/06/22 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/08/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/08/22 | MMD | AN | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 12/09/22 | AUA | CO | Coordinate and quality control service of documents filed on December 9 | Noticing | 0.80 |
| 12/09/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/09/22 | CHP | DI | Coordinate and quality control service of documents filed on December 9 | Noticing | 0.20 |
| 12/09/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/09/22 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 12/09/22 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 12/09/22 | JMS | SC | Coordinate and quality control service of documents filed December 9 | Noticing | 0.30 |
| 12/12/22 | AUA | CO | Coordinate and quality control service of documents filed on December 12 | Noticing | 0.70 |
| 12/12/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/12/22 | CHP | DI | Coordinate and quality control service of documents filed on | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | December 12 | | |
| 12/12/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/12/22 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 12/12/22 | JMS | SC | Coordinate and quality control service of documents filed on December 12 | Noticing | 0.20 |
| 12/12/22 | MAH | CO | Prepare and execute service of documents filed on December 12 | Noticing | 0.50 |
| 12/12/22 | NGV | CO | Prepare affidavit of service for documents served on December 9 | Noticing | 0.60 |
| 12/13/22 | ABF | CO | Prepare and execute service of documents filed on December 13 | Noticing | 0.50 |
| 12/13/22 | AUA | CO | Coordinate and quality control service of documents filed on December 13 | Noticing | 0.60 |
| 12/13/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/13/22 | CHP | DI | Coordinate and quality control service of documents filed on December 13 | Noticing | 0.20 |
| 12/13/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/13/22 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 12/13/22 | JMS | SC | Coordinate and quality control service of documents filed on December 13 | Noticing | 0.20 |
| 12/13/22 | MKA | CO | Prepare affidavit of service for documents served on December 9 | Noticing | 0.50 |
| 12/14/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/14/22 | NGO | CO | Prepare affidavit of service for documents served on December 12 | Noticing | 1.00 |
| 12/14/22 | NGO | CO | Prepare affidavit of service for documents served on December 13 | Noticing | 1.00 |
| 12/15/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/15/22 | CRM | AN | Compile, code and file case documents and correspondence | Case Administration | 0.30 |
| 12/15/22 | CXG | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/15/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 12/15/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 12 | Noticing | 0.80 |
| 12/16/22 | ABF | CO | Prepare affidavit of service for documents served on December 13 | Noticing | 0.30 |
| 12/16/22 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/16/22 | AUA | CO | Coordinate and quality control service of documents filed on December 16 | Noticing | 0.70 |
| 12/16/22 | CHP | DI | Coordinate and quality control service of documents filed on December 16 | Noticing | 0.20 |
| 12/16/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/16/22 | JMS | SC | Coordinate and quality control service of documents filed on December 16 | Noticing | 0.20 |
| 12/16/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 12/16/22 | MAH | CO | Prepare affidavit of service for documents served on December 12 | Noticing | 0.30 |
| 12/16/22 | NDI | CO | Prepare and execute service of documents filed on December 16 | Noticing | 0.90 |
| 12/16/22 | NGO | CO | Prepare affidavit of service for documents served on December 12 | Noticing | 0.50 |
| 12/16/22 | XF | CO | Quality assurance review of and revisions to affidavits of service for documents served on December 12 and 13 | Noticing | 1.10 |
| 12/19/22 | CHM | SC | Review and file affidavit of service for documents served on December 12 | Noticing | 0.40 |
| 12/19/22 | JAH | CO | Quality assurance review of and revisions to affidavits of service for documents served on December 12 and 13 | Noticing | 0.20 |
| 12/19/22 | XF | CO | Quality assurance review of and revisions to affidavits of service for documents served on December 12 and 13 | Noticing | 0.50 |
| 12/20/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/21/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 12/21/22 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on December 16 | Noticing | 0.10 |
| 12/21/22 | NDI | CO | Prepare affidavit of service for documents served on December 16 | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/21/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 16 | Noticing | 0.70 |
| 12/22/22 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 12/22/22 | CIR | CO | Coordinate and quality control service of documents filed on December 22 | Noticing | 0.50 |
| 12/22/22 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 12/22/22 | JMS | SC | Coordinate and quality control service of documents filed on December 22 | Noticing | 0.20 |
| 12/22/22 | THU | CO | Prepare and execute service of documents filed on December 22 | Noticing | 0.50 |
| 12/23/22 | THU | CO | Prepare affidavit of service for documents served on December 22 | Noticing | 0.40 |
| 12/24/22 | JAH | CO | Review and file affidavit of service for documents served on December 16 | Noticing | 0.30 |
| 12/29/22 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 12/29/22 | THU | CO | Prepare affidavit of service for documents served on December 22 | Noticing | 0.50 |
| 12/29/22 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 22 | Noticing | 1.00 |
| | | | | **Total Hours** | **24.60** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Data Storage, Maintenance & Security | 3,984 | 0.10 | $398.40 |
| Delivery, Messenger & Storage Services | | | $0.53 |
| Electronic Imaging | 526 | 0.12 | $63.12 |
| Notary Services | 4 | 2.00 | $8.00 |
| Pacer | | | $976.30 |
| **Total Expenses** | | | **$1,446.35** |

**2915-2 White Stallion Energy, LLC**

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/22 | Notice of Cancelled Hearing Agenda | - | - | - | - | - | - | 101 | - | - | - | - |
| 12/12/22 | Notice of Filing Compensation and Staffing Report for FTI Consulting | - | - | - | - | - | - | 24 | - | - | - | - |
| 12/13/22 | Debtors Report of De Minimis Asset Transfers | 1 | - | - | - | - | - | 23 | - | - | - | - |
| 12/16/22 | Notice of Filing Compensation and Staffing Report for FTI Consulting | - | - | - | - | - | - | 24 | - | - | - | - |
| 12/22/22 | Fee Application for Young, Conaway, Stargatt & Taylor | - | - | - | - | - | - | 24 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | - | 196 | - | - | - | - |



February 07, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for
Claims and Noticing Agent Services   for the period through January 31, 2023.  Pursuant to
Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's
engagement, the amount now due and payable without further application to or order of the
Court is $3,409.45.

There is an additional aggregate amount of $395,929.38 that is now past due for prior
periods.

Kindly remit payment of $399,338.83 at your earliest  convenience.  If you have
any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PC | Production Clerks | AN - Analyst | 1.10 | $55.00 | $60.50 |
| MAH | Ahmad, Moheen | CO - Consultant | 2.40 | $148.50 | $356.40 |
| JO | Offenhartz, Jesse | CO - Consultant | 0.60 | $148.50 | $89.10 |
| RTE | Tejada, Rohany | CO - Consultant | 0.10 | $148.50 | $14.85 |
| NGV | Vass, Nicholas G | CO - Consultant | 0.10 | $148.50 | $14.85 |
| BG | Gabriel, Ben | CO - Consultant | 0.70 | $165.00 | $115.50 |
| PS | Production Supervisors | CO - Consultant | 0.40 | $165.00 | $66.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.00 | $170.50 | $170.50 |
| JCJC | Cintron, Jonathan | CO - Consultant | 2.00 | $170.50 | $341.00 |
| JAH | Hernandez, Javier | CO - Consultant | 0.20 | $170.50 | $34.10 |
| CIR | Rivera, Christian I | CO - Consultant | 2.20 | $170.50 | $375.10 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.10 | $176.00 | $17.60 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.40 | $176.00 | $70.40 |
| JMS | Sias, James M | SC - Senior Consultant | 0.40 | $187.00 | $74.80 |
| LMC | Campbell, Laura M | DI - Director | 0.20 | $198.00 | $39.60 |
| CHP | Porter, Christine C | DI - Director | 0.20 | $198.00 | $39.60 |
| DRM | Malo, David R | DI - Director | 0.30 | $214.50 | $64.35 |
| | | **TOTAL:** | **12.40** | | **$1,944.25** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/03/23 | CHM | SC | Review and file affidavit of service for documents served on December 22 | Noticing | 0.40 |
| 01/03/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/03/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 22 | Noticing | 0.10 |
| 01/04/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/04/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 01/04/23 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 01/04/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/06/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/11/23 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 9 | Noticing | 1.00 |
| 01/11/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/12/23 | BG | CO | Review and file affidavit of service for documents served on December 9 | Noticing | 0.70 |
| 01/12/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/12/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 9 | Noticing | 0.10 |
| 01/12/23 | NGV | CO | Prepare affidavit of service for documents served on December 9 | Noticing | 0.10 |
| 01/13/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/18/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/20/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 01/23/23 | AUA | CO | Coordinate and quality control service of documents filed on January 23 | Noticing | 0.90 |
| 01/23/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/23/23 | CHP | DI | Coordinate and quality control service of documents filed on January 23 | Noticing | 0.20 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/23/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/23/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 01/23/23 | JMS | SC | Coordinate and quality control service of documents filed on January 23 | Noticing | 0.30 |
| 01/23/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/23/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/23/23 | MAH | CO | Prepare and execute service of documents filed on January 23 | Noticing | 1.00 |
| 01/23/23 | PC | AN | Fulfill and serve the Seventh Motion Extending Time to File Notices of Removal of Civil Actions mailing, including folding, inserting and labeling of the packages | Noticing | 1.10 |
| 01/23/23 | PS | CO | Coordinate and execute the production and fulfillment of the Seventh Motion Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.40 |
| 01/24/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 01/24/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/26/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/26/23 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on January 23 | Noticing | 0.10 |
| 01/26/23 | MAH | CO | Prepare affidavit of service for documents served on January 23 | Noticing | 0.50 |
| 01/26/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/30/23 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 23 | Noticing | 1.00 |
| 01/30/23 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/31/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/31/23 | JO | CO | Prepare and file quarterly claims register | Claim Processing | 0.60 |

**Total Hours**     **12.40**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 25 | 0.05 | $1.25 |
| Data Storage, Maintenance & Security | 3,984 | 0.10 | $398.40 |
| Delivery, Messenger & Storage Services | | | $75.75 |
| Electronic Imaging | 341 | 0.12 | $40.92 |
| Oversized Envelopes | 25 | 0.10 | $2.50 |
| Pacer | | | $956.50 |
| Postage | | | $21.00 |
| Printing | 350 | 0.10 | $35.00 |
| Production Fulfillment | | | $125.70 |
| **Total Expenses** | | | **$1,657.02** |

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/23 | Seventh Motion Extending Time to File Notices of Removal of Civil Actions | 1 | 350 | - | 25 | | - | 98 | - | 25 | - | 25 |
| | **TOTAL:** | | 350 | - | 25 | - | - | 98 | - | 25 | - | 25 |



March 07, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

 Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through February 28, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $4,698.22.

 There is an additional aggregate amount of $399,338.83 that is now past due for prior periods.

 Kindly remit payment of $404,037.05 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

    Very truly yours,

    *Diana Shih*

    Diana Shih
    Kroll Restructuring Administration
cc:  Timothy J. Fox   Controller



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| PC | Production Clerks | AN - Analyst | 0.60 | $55.00 | $33.00 |
| AJP | Pierce, Adrian J | CO - Consultant | 0.10 | $110.00 | $11.00 |
| XF | Flores, Xavi | CO - Consultant | 2.40 | $115.50 | $277.20 |
| VWV | Wong, Victor | CO - Consultant | 0.20 | $132.00 | $26.40 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.70 | $148.50 | $103.95 |
| SHJ | Jain, Shikhar | CO - Consultant | 1.30 | $148.50 | $193.05 |
| JO | Offenhartz, Jesse | CO - Consultant | 0.10 | $148.50 | $14.85 |
| RTE | Tejada, Rohany | CO - Consultant | 0.40 | $148.50 | $59.40 |
| NGV | Vass, Nicholas G | CO - Consultant | 2.50 | $148.50 | $371.25 |
| JBA | Barrios, Joshua | CO - Consultant | 0.50 | $165.00 | $82.50 |
| NDE | Dedhia, Nidhi | CO - Consultant | 1.00 | $165.00 | $165.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AF | Fernandez, Andrew | CO - Consultant | 0.40 | $165.00 | $66.00 |
| BG | Gabriel, Ben | CO - Consultant | 0.50 | $165.00 | $82.50 |
| PS | Production Supervisors | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 3.30 | $170.50 | $562.65 |
| JAH | Hernandez, Javier | CO - Consultant | 0.50 | $170.50 | $85.25 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.40 | $170.50 | $68.20 |
| NSR | Reynoso, Nicole S | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CIR | Rivera, Christian I | CO - Consultant | 1.60 | $170.50 | $272.80 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.50 | $170.50 | $85.25 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.10 | $176.00 | $17.60 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.40 | $176.00 | $70.40 |
| JMS | Sias, James M | SC - Senior Consultant | 1.40 | $187.00 | $261.80 |
| LMC | Campbell, Laura M | DI - Director | 0.40 | $198.00 | $79.20 |
| CHP | Porter, Christine C | DI - Director | 0.60 | $198.00 | $118.80 |

White Stallion Energy, LLC

| DRM | Malo, David R | DI  - Director | 0.90 | $214.50 | $193.05 |
|------|---------------|----------------|------|---------|---------|
|      |               | **TOTAL:**     | **21.30** | | **$3,384.15** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/01/23 | MAH | CO | Prepare affidavit of service for documents served on January 23 | Noticing | 0.30 |
| 02/02/23 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 02/03/23 | AJP | CO | Listen to interested party voicemails and log for return | Call Center / Credit Inquiry | 0.10 |
| 02/04/23 | JAH | CO | Review and file affidavit of service for documents served on January 23 | Noticing | 0.30 |
| 02/06/23 | AUA | CO | Prepare and file quarterly claims register | Claim Processing | 0.30 |
| 02/06/23 | CCP | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 02/06/23 | JO | CO | Prepare and file quarterly claims register | Claim Processing | 0.10 |
| 02/06/23 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/08/23 | AUA | CO | Coordinate and quality control service of documents filed on February 8 | Noticing | 1.00 |
| 02/08/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/08/23 | CHP | DI | Coordinate and quality control service of documents filed on February 8 | Noticing | 0.20 |
| 02/08/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 02/08/23 | GMD | CO | Coordinate and execute the production and fulfillment of the Order Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.20 |
| 02/08/23 | JMS | SC | Coordinate and quality control service of documents filed on February 8 | Noticing | 0.30 |
| 02/08/23 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.10 |
| 02/08/23 | NGV | CO | Prepare and execute service of documents filed on February 8 | Noticing | 0.60 |
| 02/09/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 02/09/23 | NGV | CO | Prepare affidavit of service for documents served on February 8 | Noticing | 0.40 |
| 02/10/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/10/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/13/23 | JMS | SC | Quality assurance review of and revisions to affidavit of | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | service for documents served on February 8 | | |
| 02/13/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 02/13/23 | MAH | CO | Process claims stipulations | Claim Processing | 0.20 |
| 02/13/23 | NGV | CO | Prepare affidavit of service for documents served on February 8 | Noticing | 0.20 |
| 02/14/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/14/23 | AUA | CO | Coordinate and quality control service of documents filed on February 14 | Noticing | 0.90 |
| 02/14/23 | CHP | DI | Coordinate and quality control service of documents filed on February 14 | Noticing | 0.20 |
| 02/14/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 02/14/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 02/14/23 | JMS | SC | Coordinate and quality control service of documents filed on February 14 | Noticing | 0.40 |
| 02/14/23 | JTO | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 02/14/23 | NGV | CO | Prepare and execute service of documents filed on February 14 | Noticing | 0.60 |
| 02/14/23 | PC | AN | Fulfill and serve the Notice of Eighth Interim Fee Application of Professionals and Paul Hastings and Young Conaway Stargatt & Taylor Supplement to Eighth Interim Fee Application mailing, including folding, inserting and labeling of the packages | Noticing | 0.60 |
| 02/14/23 | PS | CO | Coordinate and execute the production and fulfillment of the Notice of Eighth Interim Fee Application of Professionals and Paul Hastings and Young Conaway Stargatt & Taylor Supplement to Eighth Interim Fee Application mailing; quality control re same | Noticing | 0.20 |
| 02/14/23 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/15/23 | CHM | SC | Review and file affidavit of service for documents served on February 8 | Noticing | 0.40 |
| 02/15/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/15/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/15/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 8 | Noticing | 0.10 |
| 02/15/23 | NGV | CO | Prepare affidavit of service for documents served on February 14 | Noticing | 0.10 |
| 02/16/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/16/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/16/23 | SHJ | CO | Prepare affidavit of service for documents served on February 14 | Noticing | 1.00 |
| 02/17/23 | SHJ | CO | Prepare affidavit of service for documents served on February 14 | Noticing | 0.30 |
| 02/17/23 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 14 | Noticing | 1.50 |
| 02/20/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/20/23 | MAH | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.20 |
| 02/20/23 | NDE | CO | Prepare affidavit of service for documents served on February 14 | Noticing | 0.50 |
| 02/20/23 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 14 | Noticing | 0.60 |
| 02/21/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 02/21/23 | NDE | CO | Prepare affidavit of service for documents served on February 14 | Noticing | 0.50 |
| 02/21/23 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 02/21/23 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 14 | Noticing | 0.30 |
| 02/22/23 | BG | CO | Review and file affidavit of service for documents served on February 14 | Noticing | 0.50 |
| 02/22/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/22/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 14 | Noticing | 0.10 |
| 02/22/23 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 02/22/23 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/22/23 | NSR | CO | Coordinate voicemail assignment for call center | Call Center / Credit Inquiry | 0.10 |
| 02/23/23 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 02/27/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/27/23 | AUA | CO | Coordinate and quality control service of documents filed on February 27 | Noticing | 0.80 |
| 02/27/23 | CHP | DI | Coordinate and quality control service of documents filed on February 27 | Noticing | 0.20 |
| 02/27/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/27/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 02/27/23 | JMS | SC | Coordinate and quality control service of documents filed on February 27 | Noticing | 0.20 |
| 02/27/23 | NGV | CO | Prepare and execute service of documents filed on February 27 | Noticing | 0.50 |
| 02/27/23 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/28/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/28/23 | NGV | CO | Prepare affidavit of service for documents served on February 27 | Noticing | 0.10 |
| | | | | **Total Hours** | **21.30** |

White Stallion Energy, LLC

Page 7

Invoice #: 20598

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 31 | 0.05 | $1.55 |
| Data Storage, Maintenance & Security | 3,984 | 0.10 | $398.40 |
| Delivery, Messenger & Storage Services | | | $89.27 |
| Electronic Imaging | 684 | 0.12 | $82.08 |
| Notary Services | 2 | 2.00 | $4.00 |
| Oversized Envelopes | 3 | 0.10 | $0.30 |
| Pacer | | | $910.60 |
| Postage | | | $21.30 |
| Printing | 168 | 0.10 | $16.80 |
| Production Fulfillment | | | $125.17 |
| Standard # 10 Envelopes | 28 | 0.05 | $1.40 |
| Toll Free Charges | | | $0.05 |
| **Total Expenses** | | | **$1,650.92** |

**2915-2 White Stallion Energy, LLC**

### Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/23 | Order Extending Time to File Notices of Removal of Civil Actions | 2 | 84 | - | 28 | - | - | 109 | - | 28 | 28 | - |
| 02/14/23 | Notice of Eighth Interim Fee Application of Professionals and Paul Hastings and Young Conaway Stargatt & Taylor Supplement to Eighth Interim Fee Application | 1 | 84 | - | 3 | - | - | 135 | - | 3 | - | 3 |
| 02/27/23 | Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 34 | - | - | - | - |
| | **TOTAL:** | | 168 | - | 31 | - | - | 278 | - | 31 | 28 | 3 |



April 06, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through March 31, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $4,135.15.

There is an additional aggregate amount of $404,037.05 that is now past due for prior periods.

Kindly remit payment of $408,172.20 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MAH | Ahmad, Moheen | CO - Consultant | 2.30 | $148.50 | $341.55 |
| MKA | Kar, Monika | CO - Consultant | 2.50 | $148.50 | $371.25 |
| PNE | Netke, Pooja | CO - Consultant | 1.50 | $148.50 | $222.75 |
| KRE | Resnick, Kimberly | CO - Consultant | 2.00 | $148.50 | $297.00 |
| NGV | Vass, Nicholas G | CO - Consultant | 0.80 | $148.50 | $118.80 |
| NACA | Capezza, Nicholas A | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AF | Fernandez, Andrew | CO - Consultant | 0.40 | $165.00 | $66.00 |
| BG | Gabriel, Ben | CO - Consultant | 1.00 | $165.00 | $165.00 |
| CDLS | Santos, Chantal De Los | CO - Consultant | 0.10 | $165.00 | $16.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.60 | $170.50 | $272.80 |
| JAH | Hernandez, Javier | CO - Consultant | 0.30 | $170.50 | $51.15 |
| CIR | Rivera, Christian I | CO - Consultant | 2.40 | $170.50 | $409.20 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.10 | $170.50 | $17.05 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.30 | $176.00 | $52.80 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 1.30 | $176.00 | $228.80 |
| JMS | Sias, James M | SC - Senior Consultant | 0.60 | $187.00 | $112.20 |
| LMC | Campbell, Laura M | DI - Director | 0.30 | $198.00 | $59.40 |
| CHP | Porter, Christine C | DI - Director | 0.40 | $198.00 | $79.20 |
| DRM | Malo, David R | DI - Director | 0.30 | $214.50 | $64.35 |
| | | **TOTAL:** | **18.50** | | **$2,995.85** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/23 | MKA | CO | Prepare affidavit of service for documents served on February 27 | Noticing | 1.00 |
| 03/01/23 | VGV | CO | Supervise call center; respond to call center inquiries | Call Center / Credit Inquiry | 0.10 |
| 03/02/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/02/23 | JMS | SC | Review and audit service request form for accuracy | Noticing | 0.10 |
| 03/02/23 | KRE | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 27 | Noticing | 0.80 |
| 03/02/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 03/03/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/06/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/06/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/07/23 | CDLS | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 03/07/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/07/23 | JTO | CO | Supervise call center; monitor voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 03/08/23 | MKA | CO | Prepare affidavit of service for documents served on March 2 | Noticing | 0.50 |
| 03/08/23 | NGV | CO | Prepare affidavit of service for documents served on February 27 | Noticing | 0.10 |
| 03/09/23 | CHM | SC | Review and file affidavit of service for documents served on February 27 | Noticing | 0.50 |
| 03/09/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/09/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 27 | Noticing | 0.10 |
| 03/09/23 | KRE | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 27 | Noticing | 0.30 |
| 03/10/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/13/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/14/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/15/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/17/23 | AUA | CO | Coordinate and quality control service of documents filed on March 17 | Noticing | 0.70 |
| 03/17/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/17/23 | CHP | DI | Coordinate and quality control service of documents filed on March 17 | Noticing | 0.20 |
| 03/17/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/17/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/17/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/17/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 03/17/23 | JMS | SC | Coordinate and quality control service of documents filed on March 17 | Noticing | 0.20 |
| 03/17/23 | NGV | CO | Prepare and execute service of documents filed on March 17 | Noticing | 0.40 |
| 03/20/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/20/23 | PNE | CO | Prepare affidavit of service for documents served on March 17 | Noticing | 1.00 |
| 03/21/23 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 03/21/23 | AUA | CO | Coordinate and quality control service of documents filed on March 21 | Noticing | 0.50 |
| 03/21/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 03/21/23 | CHP | DI | Coordinate and quality control service of documents filed on March 21 | Noticing | 0.20 |
| 03/21/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/21/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/21/23 | JMS | SC | Coordinate and quality control service of documents filed on March 21 | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/21/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 03/21/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/21/23 | MAH | CO | Prepare and execute service of documents filed on March 21 | Noticing | 0.80 |
| 03/21/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 03/22/23 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents filed on March 17 | Noticing | 0.50 |
| 03/22/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/22/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/22/23 | MKA | CO | Prepare affidavit of service for documents served on March 20 | Noticing | 1.00 |
| 03/23/23 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents filed on March 17 | Noticing | 0.30 |
| 03/23/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/23/23 | NACA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 03/23/23 | NGV | CO | Prepare affidavit of service for documents served on March 17 | Noticing | 0.20 |
| 03/23/23 | NGV | CO | Review and revise affidavit of service for documents served on March 17 | Noticing | 0.10 |
| 03/23/23 | PNE | CO | Prepare affidavit of service for documents served on March 17 | Noticing | 0.50 |
| 03/24/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 03/25/23 | BG | CO | Review and file affidavit of service for documents served on March 17 | Noticing | 0.50 |
| 03/25/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 17 | Noticing | 0.10 |
| 03/27/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/27/23 | KRE | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 21 | Noticing | 0.60 |
| 03/27/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/27/23 | MAH | CO | Prepare affidavit of service for documents served on March 20 | Noticing | 0.30 |
| 03/28/23 | BG | CO | Review and file affidavit of service for documents served on March 21 | Noticing | 0.50 |
| 03/28/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 21 | Noticing | 0.10 |
| 03/28/23 | KRE | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 21 | Noticing | 0.30 |
| 03/28/23 | MAH | CO | Prepare affidavit of service for documents served on March 21 | Noticing | 0.20 |
| 03/30/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/31/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 03/31/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| | | | | **Total Hours** | **18.50** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Data Storage, Maintenance & Security | 3,984 | 0.10 | $398.40 |
| Delivery, Messenger & Storage Services | | | $1.93 |
| Electronic Imaging | 375 | 0.12 | $45.00 |
| Notary Services | 2 | 2.00 | $4.00 |
| Pacer | | | $989.50 |
| Toll Free Charges | | | $0.06 |
| **Total Expenses** | | | **$1,438.89** |

**2915-2 White Stallion Energy, LLC**

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/23 | Notice of Hearing Agenda | - | - | - | - | - | - | 100 | - | - | - | - |
| 03/21/23 | Amended Notice of Cancelled Hearing Agenda | - | - | - | - | - | - | 86 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | - | 186 | - | - | - | - |



May 05, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

  Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through April 30, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $5,200.03.

  There is an additional aggregate amount of $408,172.20 that is now past due for prior periods.

  Kindly remit payment of $413,372.23 at your earliest  convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| XF | Flores, Xavi | CO - Consultant | 0.30 | $115.50 | $34.65 |
| NDI | Diaz, Nataly | CO - Consultant | 0.10 | $132.00 | $13.20 |
| JAMR | Roy, James | CO - Consultant | 4.90 | $132.00 | $646.80 |
| VWV | Wong, Victor | CO - Consultant | 0.30 | $132.00 | $39.60 |
| MAH | Ahmad, Moheen | CO - Consultant | 3.90 | $148.50 | $579.15 |
| JFL | Fludd, Jamila | CO - Consultant | 3.10 | $148.50 | $460.35 |
| NGV | Vass, Nicholas G | CO - Consultant | 0.50 | $148.50 | $74.25 |
| JJA | Adams, Janae J | CO - Consultant | 0.50 | $165.00 | $82.50 |
| NDE | Dedhia, Nidhi | CO - Consultant | 0.50 | $165.00 | $82.50 |
| BG | Gabriel, Ben | CO - Consultant | 1.20 | $165.00 | $198.00 |
| JDH | Holloway, Jessica D | CO - Consultant | 0.70 | $165.00 | $115.50 |
| CDLS | Santos, Chantal De Los | CO - Consultant | 0.50 | $165.00 | $82.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 4.10 | $170.50 | $699.05 |
| JAH | Hernandez, Javier | CO - Consultant | 1.40 | $170.50 | $238.70 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CIR | Rivera, Christian I | CO - Consultant | 1.00 | $170.50 | $170.50 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.20 | $176.00 | $35.20 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.90 | $176.00 | $158.40 |
| LMC | Campbell, Laura M | DI - Director | 0.50 | $198.00 | $99.00 |
| CHP | Porter, Christine C | DI - Director | 0.80 | $198.00 | $158.40 |
| JLK | Karotkin, Josh L | DI - Director | 0.30 | $214.50 | $64.35 |
| DRM | Malo, David R | DI - Director | 1.00 | $214.50 | $214.50 |
| | | **TOTAL:** | **26.80** | | **$4,264.15** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/03/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/04/23 | AUA | CO | Coordinate and quality control service of documents filed on April 4 | Noticing | 0.50 |
| 04/04/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/04/23 | CHP | DI | Coordinate and quality control service of documents filed on April 4 | Noticing | 0.20 |
| 04/04/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/04/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 04/04/23 | MAH | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 04/04/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/04/23 | NGV | CO | Prepare and execute service of documents filed on April 4 | Noticing | 0.30 |
| 04/04/23 | XF | CO | Coordinate and quality control service of documents filed on April 4 | Noticing | 0.30 |
| 04/05/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/05/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/05/23 | JAMR | CO | Prepare and file quarterly claims register | Claim Processing | 0.50 |
| 04/05/23 | NDE | CO | Prepare affidavit of service for documents served on April 4 | Noticing | 0.50 |
| 04/06/23 | AUA | CO | Coordinate and quality control service of documents filed on April 6 | Noticing | 0.70 |
| 04/06/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/06/23 | CHP | DI | Coordinate and quality control service of documents filed on April 6 | Noticing | 0.20 |
| 04/06/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 04/06/23 | JAH | CO | Coordinate and quality control service of documents filed on April 6 | Noticing | 0.50 |
| 04/06/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/06/23 | MAH | CO | Prepare and execute service of documents filed on April 6 | Noticing | 0.60 |
| 04/07/23 | LMC | DI | Analyze pending affidavits of service and coordinate review | Noticing | 0.10 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | of same | | |
| 04/07/23 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on April 4 | Noticing | 0.10 |
| 04/10/23 | AUA | CO | Process incoming withdrawal of notices of appearance | Document Processing | 0.20 |
| 04/10/23 | AUA | CO | Coordinate and quality control service of documents filed on April 10 | Noticing | 0.70 |
| 04/10/23 | AUA | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 04/10/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/10/23 | CHP | DI | Coordinate and quality control service of documents filed on April 10 | Noticing | 0.20 |
| 04/10/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/10/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 04/10/23 | JAH | CO | Coordinate and quality control service of documents filed on April 10 | Noticing | 0.30 |
| 04/10/23 | JAMR | CO | Prepare and execute service of documents filed on April 10 | Noticing | 1.00 |
| 04/10/23 | JFL | CO | Quality assurance review of and revisions to affidavit of service for documents sent on April 4 | Noticing | 1.40 |
| 04/10/23 | MAH | CO | Prepare affidavit of service for documents served on April 6 | Noticing | 0.40 |
| 04/10/23 | MAH | CO | Prepare and execute service of documents filed on April 10 | Noticing | 1.00 |
| 04/10/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/10/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/10/23 | VWV | CO | Update case website with key dates and information | Maintenance of Website | 0.10 |
| 04/10/23 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/11/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/11/23 | NGV | CO | Prepare affidavit of service for documents served on April 4 | Noticing | 0.20 |
| 04/12/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/12/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/12/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/13/23 | BG | CO | Review and file affidavit of service for documents served on April 4 | Noticing | 0.70 |
| 04/13/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 4 | Noticing | 0.10 |
| 04/13/23 | JFL | CO | Quality assurance review of and revisions to affidavit of service for documents sent on April 6 | Noticing | 1.20 |
| 04/13/23 | LMC | DI | Analyze pending affidavts of service and coordinate review of same | Noticing | 0.10 |
| 04/13/23 | NDI | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/14/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/14/23 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/17/23 | CDLS | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 04/17/23 | JJA | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 10 | Noticing | 0.50 |
| 04/18/23 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents filed on April 10 | Noticing | 0.30 |
| 04/18/23 | JAMR | CO | Prepare affidavit of service for documents served on April 10 | Noticing | 0.50 |
| 04/18/23 | MAH | CO | Prepare affidavit of service for documents served on April 6 | Noticing | 0.30 |
| 04/18/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/19/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/19/23 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents filed on April 10 | Noticing | 0.10 |
| 04/19/23 | JLK | DI | Process claim stipulations | Claim Processing | 0.20 |
| 04/19/23 | JLK | DI | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/20/23 | AUA | CO | Coordinate and quality control service of documents filed on April 20 | Noticing | 0.70 |
| 04/20/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 04/20/23 | AUA | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/20/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/20/23 | CHM | SC | Review and file affidavit of service for documents served on April 6 | Noticing | 0.40 |
| 04/20/23 | CHM | SC | Update case profile to include notes re affidavits of service, case status and Kroll team page updates | Noticing | 0.10 |
| 04/20/23 | CHP | DI | Coordinate and quality control service of documents filed on April 20 | Noticing | 0.20 |
| 04/20/23 | DRM | DI | Quality assurance review of quarterly claim register | Claim Processing | 0.10 |
| 04/20/23 | JAH | CO | Coordinate and quality control service of documents filed on April 20 | Noticing | 0.30 |
| 04/20/23 | JAMR | CO | Prepare and execute service of documents filed on April 20 | Noticing | 1.20 |
| 04/20/23 | JAMR | CO | Prepare and file quarterly claims register | Claim Processing | 0.60 |
| 04/20/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/20/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/21/23 | CCP | CO | Prepare and file quarterly claims register | Claim Processing | 0.10 |
| 04/21/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/21/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/21/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 6 | Noticing | 0.10 |
| 04/21/23 | JAMR | CO | Prepare affidavit of service for documents served on April 20 | Noticing | 0.60 |
| 04/21/23 | JDH | CO | Prepare and file quarterly claims register | Claim Processing | 0.70 |
| 04/23/23 | BG | CO | Review and file affidavit of service for documents served on April 10 | Noticing | 0.50 |
| 04/23/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 10 | Noticing | 0.10 |
| 04/24/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 04/28/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/28/23 | JAMR | CO | Prepare affidavit of service for documents served on April 20 | Noticing | 0.50 |
| 04/28/23 | JFL | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 20 | Noticing | 0.50 |

**Total Hours**     **26.80**

White Stallion Energy, LLC

Page 6

Invoice #: 21085

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Data Storage, Maintenance & Security | 3,984 | 0.10 | $398.40 |
| Delivery, Messenger & Storage Services | | | $2.27 |
| Electronic Imaging | 491 | 0.12 | $58.92 |
| Notary Services | 3 | 2.00 | $6.00 |
| Pacer | | | $896.70 |
| Toll Free Charges | | | $0.01 |
| **Total Expenses** | | | **$1,362.30** |

**2915-2 White Stallion Energy, LLC**

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/23 | Notice of Hearing Agenda | - | - | - | - | - | - | 86 | - | - | - | - |
| 04/06/23 | Notice of Motion for Order Approving Settlement Agreement and Declaration of David Beckman in Support of Settlement Motion | 1 | - | - | - | - | - | 85 | - | - | - | - |
| 04/10/23 | Notice of Motion for Order Approving Settlement Agreement | - | - | - | - | - | - | 85 | - | - | - | - |
| 04/20/23 | Notice of Filing Compensation Staffing Report for FTI Consulting and Fee Application for Young Conaway Stargatt & Taylor | 1 | - | - | - | - | - | 24 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | - | 280 | - | - | - | - |



June 07, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

     Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through May 31, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $5,527.60.

     There is an additional aggregate amount of $400,123.88 that is now past due for prior periods.

     Kindly remit payment of $405,651.48 at your earliest convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.


Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| ART | Tzuriel, Aniko R | AN - Analyst | 0.10 | $55.00 | $5.50 |
| XF | Flores, Xavi | CO - Consultant | 0.30 | $115.50 | $34.65 |
| RIYK | Khan, Riya | CO - Consultant | 8.20 | $115.50 | $947.10 |
| OK | Kovalchuk, Oleg | CO - Consultant | 1.70 | $115.50 | $196.35 |
| JAMR | Roy, James | CO - Consultant | 7.40 | $132.00 | $976.80 |
| MAH | Ahmad, Moheen | CO - Consultant | 1.60 | $148.50 | $237.60 |
| JBA | Barrios, Joshua | CO - Consultant | 0.50 | $165.00 | $82.50 |
| GMD | DePalma, Greg M | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AF | Fernandez, Andrew | CO - Consultant | 0.40 | $165.00 | $66.00 |
| BG | Gabriel, Ben | CO - Consultant | 1.20 | $165.00 | $198.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 4.10 | $170.50 | $699.05 |
| JAH | Hernandez, Javier | CO - Consultant | 0.90 | $170.50 | $153.45 |
| NSR | Reynoso, Nicole S | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CIR | Rivera, Christian I | CO - Consultant | 1.40 | $170.50 | $238.70 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.50 | $176.00 | $88.00 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.60 | $176.00 | $105.60 |
| LMC | Campbell, Laura M | DI - Director | 0.50 | $198.00 | $99.00 |
| CHP | Porter, Christine C | DI - Director | 0.60 | $198.00 | $118.80 |
| DRM | Malo, David R | DI - Director | 0.60 | $214.50 | $128.70 |
| | | **TOTAL:** | **31.00** | | **$4,442.90** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/02/23 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents filed on April 20 | Noticing | 0.20 |
| 05/03/23 | LMC | DI | Quality assurance review of and revisions to affidavit of service for documents served on April 20 | Noticing | 0.10 |
| 05/03/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/04/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/05/23 | BG | CO | Review and file affidavit of service for documents served on April 20 | Noticing | 0.60 |
| 05/05/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/05/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 20 | Noticing | 0.10 |
| 05/10/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/11/23 | AUA | CO | Coordinate and quality control service of documents filed on May 11 | Noticing | 0.70 |
| 05/11/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/11/23 | CHP | DI | Coordinate and quality control service of documents filed on May 11 | Noticing | 0.20 |
| 05/11/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/11/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 05/11/23 | JAMR | CO | Prepare and execute service of documents filed on May 11 | Noticing | 1.20 |
| 05/11/23 | XF | CO | Coordinate and quality control service of documents filed on May 11 | Noticing | 0.20 |
| 05/12/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 05/12/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/12/23 | JAMR | CO | Prepare affidavit of service for documents served on May 11 | Noticing | 0.70 |
| 05/15/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/15/23 | AUA | CO | Coordinate and quality control service of documents filed on May 15 | Noticing | 1.20 |
| 05/15/23 | DRM | DI | Quality assurance review of motions for service and emails | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | regarding same | | |
| 05/15/23 | JAH | CO | Coordinate and quality control service of documents filed on May 15 | Noticing | 0.30 |
| 05/15/23 | JAMR | CO | Prepare and execute service of documents filed on May 15 | Noticing | 1.70 |
| 05/16/23 | CHM | SC | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 05/16/23 | JAMR | CO | Prepare affidavit of service for documents served on May 15 | Noticing | 0.90 |
| 05/16/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/17/23 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.40 |
| 05/17/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/17/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 05/17/23 | JAMR | CO | Prepare affidavit of service for documents served on May 11 | Noticing | 0.60 |
| 05/17/23 | NSR | CO | Coordinate voicemail assignment for call center | Call Center / Credit Inquiry | 0.10 |
| 05/17/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 15 | Noticing | 0.90 |
| 05/18/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 15 | Noticing | 1.50 |
| 05/19/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/19/23 | AUA | CO | Coordinate and quality control service of documents filed on May 19 | Noticing | 0.60 |
| 05/19/23 | CHP | DI | Coordinate and quality control service of documents filed on May 19 | Noticing | 0.20 |
| 05/19/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 05/19/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 05/19/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/19/23 | JAH | CO | Coordinate and quality control service of documents filed on May 19 | Noticing | 0.20 |
| 05/19/23 | JAMR | CO | Prepare and execute service of documents filed on May 19 | Noticing | 1.00 |
| 05/19/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/19/23 | OK | CO | Coordinate and quality control service of document filed on May 19 | Noticing | 0.20 |
| 05/19/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 19 | Noticing | 1.20 |
| 05/19/23 | XF | CO | Coordinate and quality control service of documents filed on May 19 | Noticing | 0.10 |
| 05/22/23 | BG | CO | Review and file affidavit of service for documents served on May 11 | Noticing | 0.60 |
| 05/22/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 11 | Noticing | 0.10 |
| 05/22/23 | JAMR | CO | Prepare affidavit of service for documents served on May 19 | Noticing | 0.60 |
| 05/22/23 | JTO | CO | Coordinate with Kroll team regarding communications logistics | Call Center / Credit Inquiry | 0.10 |
| 05/22/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 19 | Noticing | 1.00 |
| 05/23/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/23/23 | AUA | CO | Coordinate and quality control service of documents filed on May 23 | Noticing | 1.00 |
| 05/23/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 05/23/23 | CHP | DI | Coordinate and quality control service of documents filed on May 23 | Noticing | 0.20 |
| 05/23/23 | GMD | CO | Coordinate and execute the production and fulfillment of the Eighth Motion for Order Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.20 |
| 05/23/23 | JAMR | CO | Prepare affidavits of service for documents served on May 15 and 19 | Noticing | 0.70 |
| 05/23/23 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 05/23/23 | MAH | CO | Prepare and execute service of documents filed on May 23 | Noticing | 1.20 |
| 05/23/23 | OK | CO | Coordinate and quality control service of document filed on May 23 | Noticing | 0.20 |
| 05/24/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 23 | Noticing | 1.00 |
| 05/25/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/25/23 | RIYK | CO | Quality assurance review of and revisions to affidavits of service for documents served on May 23 and 25 | Noticing | 1.20 |

White Stallion Energy, LLC

Page 5

Invoice #: 21315

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/26/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/26/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 15 | Noticing | 0.10 |
| 05/26/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 05/26/23 | OK | CO | Review and file affidavits of service for documents served on May 15 And 19 | Noticing | 0.90 |
| 05/30/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/30/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 19 | Noticing | 0.10 |
| 05/30/23 | OK | CO | Review and file affidavit of service for document served on May 19 | Noticing | 0.40 |
| 05/31/23 | ART | AN | Review, log and process incoming mail | Incoming Mail Processing | 0.10 |
| 05/31/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 05/31/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/31/23 | RIYK | CO | Quality assurance review of and revisions to affidavits of service for documents served on May 23 | Noticing | 1.40 |

**Total Hours**     **31.00**

White Stallion Energy, LLC

Page 6

Invoice #: 21315

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 24 | 0.05 | $1.20 |
| Data Storage, Maintenance & Security | 3,984 | 0.10 | $398.40 |
| Delivery, Messenger & Storage Services | | | $9.33 |
| Electronic Imaging | 394 | 0.12 | $47.28 |
| Notary Services | 3 | 2.00 | $6.00 |
| Oversized Envelopes | 24 | 0.10 | $2.40 |
| Pacer | | | $1,005.50 |
| Postage | | | $20.16 |
| Printing | 360 | 0.10 | $36.00 |
| Toll Free Charges | | | $0.04 |
| **Total Expenses** | | | **$1,526.31** |

**2915-2 White Stallion Energy, LLC**

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/23 | Notice of Cancelled Hearing Agenda | - | - | - | - | - | - | 85 | - | - | - | - |
| 05/15/23 | Twenty-Fifth, Twenty-Sixth, Twenty-Seventh Monthly Applications for Paul Hastings, Ninth Interim Fee Application, Supplement to Ninth Interim Fee Application, and Supplement to Ninth Interim Fee Request for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 108 | - | - | - | - |
| 05/19/23 | Notice of Filing Compensation and Staffing Report for FTI Consulting | - | - | - | - | - | - | 24 | - | - | - | - |
| 05/23/23 | Eighth Motion for Order Extending Time to File Notices of Removal of Civil Actions | 1 | 360 | - | 24 | - | - | 105 | - | 24 | - | 24 |
| | **TOTAL:** | | 360 | - | 24 | - | - | 322 | - | 24 | - | 24 |



July 07, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through June 30, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $2,828.52.

There is an additional aggregate amount of $405,651.48 that is now past due for prior periods.

Kindly remit payment of $408,480.00 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| XF | Flores, Xavi | CO - Consultant | 0.20 | $115.50 | $23.10 |
| RIYK | Khan, Riya | CO - Consultant | 1.40 | $115.50 | $161.70 |
| JAMR | Roy, James | CO - Consultant | 2.10 | $132.00 | $277.20 |
| NGO | Goveas, Nitisha | CO - Consultant | 0.30 | $137.50 | $41.25 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.70 | $148.50 | $103.95 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.80 | $148.50 | $118.80 |
| BG | Gabriel, Ben | CO - Consultant | 0.50 | $165.00 | $82.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.80 | $170.50 | $136.40 |
| JAH | Hernandez, Javier | CO - Consultant | 0.40 | $170.50 | $68.20 |
| CIR | Rivera, Christian I | CO - Consultant | 2.00 | $170.50 | $341.00 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.80 | $176.00 | $140.80 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.50 | $176.00 | $88.00 |
| LMC | Campbell, Laura M | DI - Director | 0.10 | $198.00 | $19.80 |
| | | **TOTAL:** | **10.60** | | **$1,602.70** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/01/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/01/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/01/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents to be served on June 5 | Noticing | 1.20 |
| 06/02/23 | NGO | CO | Quality assurance review of case website | Maintenance of Website | 0.30 |
| 06/05/23 | AUA | CO | Coordinate and quality control service of documents filed on June 5 | Noticing | 0.70 |
| 06/05/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/05/23 | JAMR | CO | Prepare and execute service of documents filed on June 5 | Noticing | 0.70 |
| 06/05/23 | MAH | CO | Prepare affidavit of service for documents served on May 23 | Noticing | 0.40 |
| 06/05/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 5 | Noticing | 0.10 |
| 06/05/23 | XF | CO | Coordinate and quality control service of documents filed on June 5 | Noticing | 0.20 |
| 06/06/23 | BG | CO | Review and file affidavit of service for documents served on May 23 | Noticing | 0.50 |
| 06/06/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 06/06/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 23 | Noticing | 0.30 |
| 06/06/23 | JAMR | CO | Prepare affidavit of service for documents served on June 5 | Noticing | 0.80 |
| 06/06/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/06/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 5 | Noticing | 0.10 |
| 06/07/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/09/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 06/09/23 | JAMR | CO | Prepare affidavit of service for documents served on June 5 | Noticing | 0.60 |
| 06/09/23 | KRE | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 5 | Noticing | 0.50 |
| 06/09/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 06/12/23 | CHM | SC | Review and file affidavit of service for documents served on | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | June 5 | | |
| 06/12/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/12/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 5 | Noticing | 0.10 |
| 06/12/23 | KRE | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 5 | Noticing | 0.30 |
| 06/13/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/15/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/20/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/21/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| 06/22/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/23/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 06/23/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/26/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/28/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/28/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/29/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/29/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |

**Total Hours**     **10.60**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Data Storage, Maintenance & Security | 3,984 | 0.10 | $398.40 |
| Electronic Imaging | 319 | 0.12 | $38.28 |
| Notary Services | 1 | 2.00 | $2.00 |
| Pacer | | | $947.40 |
| Toll Free Charges | | | $0.01 |
| **Total Expenses** | | | **$1,386.09** |

**2915-2 White Stallion Energy, LLC**

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/23 | Debtors' Report of De Minimis Asset Transfers | - | - | - | - | - | - | 85 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | 85 | - | - | - | - |



August 07, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through July 31, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $3,566.60.

There is an additional aggregate amount of $408,480.00 that is now past due for prior periods.

Kindly remit payment of $412,046.60 at your earliest convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



**Hourly Fees by Employee**

| <u>Initial</u> | <u>Employee Name</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Total</u> |
|---|---|---|---|---|---|
| RIYK | Khan, Riya | CO - Consultant | 1.90 | $115.50 | $219.45 |
| OK | Kovalchuk, Oleg | CO - Consultant | 0.20 | $115.50 | $23.10 |
| THU | Huq, Tariful | CO - Consultant | 1.00 | $132.00 | $132.00 |
| JAMR | Roy, James | CO - Consultant | 3.00 | $132.00 | $396.00 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.40 | $148.50 | $59.40 |
| JGR | Grover, Jess | CO - Consultant | 0.40 | $148.50 | $59.40 |
| AMI | Mishra, Anju | CO - Consultant | 1.00 | $148.50 | $148.50 |
| JBA | Barrios, Joshua | CO - Consultant | 0.50 | $165.00 | $82.50 |
| BG | Gabriel, Ben | CO - Consultant | 0.60 | $165.00 | $99.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 2.60 | $170.50 | $443.30 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.30 | $170.50 | $51.15 |
| JAH | Hernandez, Javier | CO - Consultant | 0.70 | $170.50 | $119.35 |
| CIR | Rivera, Christian I | CO - Consultant | 1.20 | $170.50 | $204.60 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.30 | $176.00 | $52.80 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.10 | $176.00 | $17.60 |
| LMC | Campbell, Laura M | DI - Director | 0.30 | $198.00 | $59.40 |
| CHP | Porter, Christine C | DI - Director | 0.40 | $198.00 | $79.20 |
| DRM | Malo, David R | DI - Director | 0.60 | $214.50 | $128.70 |
| | | **TOTAL:** | **15.50** | | **$2,375.45** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/03/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/05/23 | AUA | CO | Coordinate and quality control service of documents filed on July 5 | Noticing | 0.90 |
| 07/05/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/05/23 | CHP | DI | Coordinate and quality control service of documents filed on July 5 | Noticing | 0.20 |
| 07/05/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 07/05/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/05/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/05/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 07/05/23 | JAH | CO | Coordinate and quality control service of documents filed on July 5 | Noticing | 0.30 |
| 07/05/23 | JAMR | CO | Prepare and execute service of documents filed on July 5 | Noticing | 0.80 |
| 07/05/23 | OK | CO | Coordinate and quality control service of documents filed on July 5 | Noticing | 0.20 |
| 07/06/23 | AMI | CO | Prepare affidavit of service for documents served on July 5 | Noticing | 0.50 |
| 07/06/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 07/06/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 07/06/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/06/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 5 | Noticing | 1.10 |
| 07/07/23 | AMI | CO | Prepare affidavit of service for documents served on July 5 | Noticing | 0.50 |
| 07/07/23 | JAMR | CO | Prepare affidavit of service for documents served on July 5 | Noticing | 0.40 |
| 07/10/23 | BG | CO | Review and file affidavit of service for documents served on July 5 | Noticing | 0.60 |
| 07/10/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 5 | Noticing | 0.10 |
| 07/10/23 | JAMR | CO | Prepare affidavit of service for documents served on July 5 | Noticing | 0.20 |
| 07/10/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/10/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 5 | Noticing | 0.50 |
| 07/11/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/12/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/14/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/24/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/26/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 07/26/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 07/27/23 | AUA | CO | Coordinate and quality control service of documents filed on July 27 | Noticing | 0.70 |
| 07/27/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/27/23 | CHP | DI | Coordinate and quality control service of documents filed on July 27 | Noticing | 0.20 |
| 07/27/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 07/27/23 | JAH | CO | Coordinate and quality control service of documents filed on July 27 | Noticing | 0.30 |
| 07/27/23 | JAMR | CO | Prepare and execute service of documents filed on July 27 | Noticing | 0.70 |
| 07/27/23 | JCJC | CO | Coordinate and quality control service of documents filed on July 27 | Noticing | 0.30 |
| 07/28/23 | AUA | CO | Prepare and file quarterly claims register | Claim Processing | 0.30 |
| 07/28/23 | JAMR | CO | Prepare affidavit of service for documents served on July 27 | Noticing | 0.60 |
| 07/28/23 | RIYK | CO | Coordinate and quality control service of documents filed on July 27 | Noticing | 0.30 |
| 07/28/23 | THU | CO | Prepare and file quarterly claims register | Claim Processing | 0.50 |
| 07/31/23 | AUA | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 07/31/23 | JAMR | CO | Prepare affidavit of service for documents served on July 27 | Noticing | 0.30 |
| 07/31/23 | JBA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.50 |
| 07/31/23 | JGR | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 27 | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/31/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 07/31/23 | THU | CO | Prepare and file quarterly claims register | Claim Processing | 0.50 |
| | | | | **Total Hours** | **15.50** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Data Storage, Maintenance & Security | 3,984 | 0.10 | $398.40 |
| Delivery, Messenger & Storage Services | | | $0.86 |
| Electronic Imaging | 357 | 0.12 | $42.84 |
| Notary Services | 2 | 2.00 | $4.00 |
| Pacer | | | $982.60 |
| | **Total Expenses** | | **$1,428.70** |

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/23 | Notice of Hearing Agenda | - | - | - | - | - | - | 85 | - | - | - | - |
| 07/27/23 | Notice of Filing Compensation and Staffing Report for FTI Consulting | - | - | - | - | - | - | 24 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | - | 109 | - | - | - | - |



September 08, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through August 31, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $5,792.59.

There is an additional aggregate amount of $412,046.60 that is now past due for prior periods.

Kindly remit payment of $417,839.19 at your earliest  convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PC | Production Clerks | AN - Analyst | 1.70 | $55.00 | $93.50 |
| ACC | Chan, Anita | AN - Analyst | 0.10 | $60.50 | $6.05 |
| CBM | Murrel, Chrystal B | CO - Consultant | 0.20 | $99.00 | $19.80 |
| XF | Flores, Xavi | CO - Consultant | 0.30 | $115.50 | $34.65 |
| NDI | Diaz, Nataly | CO - Consultant | 0.10 | $132.00 | $13.20 |
| MMD | Diaz, Melissa | CO - Consultant | 0.40 | $132.00 | $52.80 |
| THU | Huq, Tariful | CO - Consultant | 0.20 | $132.00 | $26.40 |
| JAMR | Roy, James | CO - Consultant | 2.30 | $132.00 | $303.60 |
| VWV | Wong, Victor | CO - Consultant | 0.50 | $132.00 | $66.00 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.50 | $148.50 | $74.25 |
| BRC | Crespin, Briana | CO - Consultant | 3.50 | $148.50 | $519.75 |
| ABF | Francoeur, Alain B | CO - Consultant | 0.80 | $148.50 | $118.80 |
| INM | Markesinis, Ioannis N | CO - Consultant | 0.40 | $148.50 | $59.40 |
| HSV | Savala, Harshil | CO - Consultant | 0.10 | $148.50 | $14.85 |
| NGV | Vass, Nicholas G | CO - Consultant | 1.10 | $148.50 | $163.35 |
| NACA | Capezza, Nicholas A | CO - Consultant | 0.20 | $165.00 | $33.00 |
| NCH | Chien, Nathan | CO - Consultant | 0.40 | $165.00 | $66.00 |
| NDE | Dedhia, Nidhi | CO - Consultant | 2.30 | $165.00 | $379.50 |
| BG | Gabriel, Ben | CO - Consultant | 0.60 | $165.00 | $99.00 |
| PS | Production Supervisors | CO - Consultant | 0.60 | $165.00 | $99.00 |
| CDLS | Santos, Chantal De Los | CO - Consultant | 0.10 | $165.00 | $16.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 3.00 | $170.50 | $511.50 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.50 | $170.50 | $85.25 |
| JAH | Hernandez, Javier | CO - Consultant | 1.30 | $170.50 | $221.65 |
| CIR | Rivera, Christian I | CO - Consultant | 2.00 | $170.50 | $341.00 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.20 | $170.50 | $34.10 |

White Stallion Energy, LLC

| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.40 | $176.00 | $70.40 |
|-----|--------------------|-----------------------|------|---------|--------|
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.70 | $176.00 | $123.20 |
| LMC | Campbell, Laura M | DI - Director | 0.30 | $198.00 | $59.40 |
| CHP | Porter, Christine C | DI - Director | 0.60 | $198.00 | $118.80 |
| DRM | Malo, David R | DI - Director | 1.10 | $214.50 | $235.95 |
| | | **TOTAL:** | **26.50** | | **$4,060.65** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/01/23 | BG | CO | Review and file affidavit of service for documents served on July 27 | Noticing | 0.60 |
| 08/01/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/01/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on July 27 | Noticing | 0.10 |
| 08/01/23 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/02/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/02/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/02/23 | DRM | DI | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/03/23 | AUA | CO | Process incoming withdrawal of notice of appearance | Document Processing | 0.20 |
| 08/03/23 | AUA | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 08/04/23 | JTO | CO | Monitor incoming voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 08/04/23 | MMD | CO | Process incoming claims | Claim Processing | 0.40 |
| 08/04/23 | NDE | CO | Quality assurance review of case website | Maintenance of Website | 1.30 |
| 08/04/23 | NDI | CO | Process incoming claims | Claim Processing | 0.10 |
| 08/04/23 | THU | CO | Process incoming claims | Claim Processing | 0.20 |
| 08/04/23 | VWV | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 08/07/23 | ACC | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.10 |
| 08/07/23 | CBM | CO | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.20 |
| 08/07/23 | CDLS | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.10 |
| 08/07/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 08/07/23 | JTO | CO | Monitor incoming voicemail inquiries | Call Center / Credit Inquiry | 0.10 |
| 08/07/23 | NCH | CO | Process incoming withdrawal notices of appearance | Document Processing | 0.40 |
| 08/07/23 | VWV | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/09/23 | CXG | SC | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 08/10/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/10/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/10/23 | INM | CO | Coordinate and manage preparation and filing of quarterly claims register | Claim Processing | 0.40 |
| 08/10/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 08/14/23 | AUA | CO | Analyze and quality control master mailing list | Master Mailing List | 0.20 |
| 08/14/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/14/23 | CHP | DI | Coordinate and quality control service of documents filed on August 14 | Noticing | 0.20 |
| 08/14/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 08/14/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 08/14/23 | JAH | CO | Coordinate and quality control service of documents filed on August 14 | Noticing | 0.60 |
| 08/14/23 | JAMR | CO | Prepare and execute service of documents filed on August 14 | Noticing | 1.10 |
| 08/14/23 | PC | AN | Fulfill and serve the Fee Applications for Paul Hastings and Notice of Fee Application for Professionals mailing, including folding, inserting and labeling of the packages | Noticing | 0.60 |
| 08/14/23 | PS | CO | Coordinate and execute the production and fulfillment of the Fee Applications for Paul Hastings and Notice of Fee Application for Professionals mailing; quality control re same | Noticing | 0.20 |
| 08/15/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/15/23 | JAMR | CO | Prepare affidavit of service for documents served on August 14 | Noticing | 0.80 |
| 08/15/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/17/23 | HSV | CO | Conduct post-processing claim audit | Claim Processing | 0.10 |
| 08/21/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/21/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/22/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 08/24/23 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 14 | Noticing | 1.00 |
| 08/24/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/28/23 | ABF | CO | Prepare affidavit of service for documents served on August 28 | Noticing | 0.40 |
| 08/28/23 | ABF | CO | Prepare and execute service of documents filed on August 28 | Noticing | 0.40 |
| 08/28/23 | AUA | CO | Coordinate and quality control service of documents filed on August 28 | Noticing | 0.60 |
| 08/28/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/28/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/28/23 | CHP | DI | Coordinate and quality control service of documents filed on August 28 | Noticing | 0.20 |
| 08/28/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 08/28/23 | JAH | CO | Coordinate and quality control service of documents filed on August 28 | Noticing | 0.30 |
| 08/28/23 | XF | CO | Coordinate and quality control service of documents filed on August 28 | Noticing | 0.10 |
| 08/29/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/30/23 | AUA | CO | Analyze and quality control master mailing list | Master Mailing List | 0.20 |
| 08/30/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/30/23 | AUA | CO | Coordinate and quality control service of documents filed on August 30 | Noticing | 1.00 |
| 08/30/23 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 14 | Noticing | 1.50 |
| 08/30/23 | CHM | SC | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 08/30/23 | CHP | DI | Coordinate and quality control service of documents filed on August 30 | Noticing | 0.20 |
| 08/30/23 | DRM | DI | Quality assurance review of motions for service and emails | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | regarding same | | |
| 08/30/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 14 | Noticing | 0.30 |
| 08/30/23 | JAMR | CO | Prepare affidavit of service for documents served on August 14 | Noticing | 0.40 |
| 08/30/23 | JCJC | CO | Coordinate and quality control service of documents filed on August 30 | Noticing | 0.50 |
| 08/30/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/30/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 08/30/23 | NACA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |
| 08/30/23 | NDE | CO | Quality assurance review of case website | Maintenance of Website | 1.00 |
| 08/30/23 | NGV | CO | Prepare and execute service of documents filed on August 30 | Noticing | 0.70 |
| 08/30/23 | PC | AN | Fulfill and serve the Ninth Motion Extending Time to File Notices of Removal of Civil Actions mailing, including folding, inserting and labeling of the packages | Noticing | 1.10 |
| 08/30/23 | PS | CO | Coordinate and execute the production and fulfillment of the Ninth Motion Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.40 |
| 08/30/23 | XF | CO | Coordinate and quality control service of documents filed on August 30 | Noticing | 0.20 |
| 08/31/23 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 14 | Noticing | 1.00 |
| 08/31/23 | CHM | SC | Review and file affidavit of service for documents served on August 14 | Noticing | 0.50 |
| 08/31/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/31/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 08/31/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 08/31/23 | NGV | CO | Prepare affidavit of service for documents served on August 30 | Noticing | 0.40 |

**Total Hours**      **26.50**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 30 | 0.05 | $1.50 |
| Data Storage, Maintenance & Security | 3,988 | 0.10 | $398.80 |
| Delivery, Messenger & Storage Services | | | $152.89 |
| Electronic Imaging | 682 | 0.12 | $81.84 |
| Notary Services | 1 | 2.00 | $2.00 |
| Oversized Envelopes | 27 | 0.10 | $2.70 |
| Pacer | | | $1,032.20 |
| Postage | | | $44.82 |
| Printing | 417 | 0.10 | $41.70 |
| Production Fulfillment | | | $375.83 |
| Standard # 10 Envelopes | 3 | 0.05 | $0.15 |
| Toll Free Charges | | | $0.05 |
| **Total Expenses** | | | **$2,134.48** |

**2915-2 White Stallion Energy, LLC**

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/23 | Fee Applications for Paul Hastings and Notice of Fee Application for Professionals | 1 | 12 | - | 3 | | - | 109 | - | 3 | 3 | - |
| 08/28/23 | Notice of Filing Compensation and Staffing Report for FTI Consulting | - | - | - | - | - | - | 22 | - | - | - | - |
| 08/30/23 | Ninth Motion Extending Time to File Notices of Removal of Civil Actions | 2 | 405 | - | 27 | | - | 93 | - | 27 | - | 27 |
| | **TOTAL:** | | 417 | - | 30 | - | - | 224 | - | 30 | 3 | 27 |



October 05, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through September 30, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $3,910.14.

There is an additional aggregate amount of $417,839.19 that is now past due for prior periods.

Kindly remit payment of $421,749.33 at your earliest  convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| XF | Flores, Xavi | CO - Consultant | 0.30 | $115.50 | $34.65 |
| FKH | Khan, Fatima | CO - Consultant | 4.50 | $115.50 | $519.75 |
| IKH | Khan, Ishrat | CO - Consultant | 0.20 | $132.00 | $26.40 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.80 | $148.50 | $118.80 |
| ABF | Francoeur, Alain B | CO - Consultant | 0.30 | $148.50 | $44.55 |
| SHJ | Jain, Shikhar | CO - Consultant | 1.30 | $148.50 | $193.05 |
| JUS | Sanchez Sharabi, Julie | CO - Consultant | 1.70 | $148.50 | $252.45 |
| NGV | Vass, Nicholas G | CO - Consultant | 1.10 | $148.50 | $163.35 |
| NACA | Capezza, Nicholas A | CO - Consultant | 0.20 | $165.00 | $33.00 |
| GMD | DePalma, Greg M | CO - Consultant | 0.10 | $165.00 | $16.50 |
| BG | Gabriel, Ben | CO - Consultant | 0.60 | $165.00 | $99.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.30 | $170.50 | $221.65 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.30 | $170.50 | $51.15 |
| JAH | Hernandez, Javier | CO - Consultant | 0.70 | $170.50 | $119.35 |
| CIR | Rivera, Christian I | CO - Consultant | 2.40 | $170.50 | $409.20 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.50 | $176.00 | $88.00 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 1.50 | $176.00 | $264.00 |
| LMC | Campbell, Laura M | DI - Director | 0.10 | $198.00 | $19.80 |
| CHP | Porter, Christine C | DI - Director | 0.30 | $198.00 | $59.40 |
| DRM | Malo, David R | DI - Director | 0.30 | $214.50 | $64.35 |
| | | **TOTAL:** | **18.50** | | **$2,798.40** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/06/23 | ABF | CO | Prepare affidavit of service for documents served on August 28 | Noticing | 0.30 |
| 09/06/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/06/23 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents served on August 28 | Noticing | 0.50 |
| 09/06/23 | FKH | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 28 | Noticing | 2.70 |
| 09/07/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/07/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on August 30 | Noticing | 0.40 |
| 09/07/23 | JUS | CO | Quality assurance review of and revision to affidavit of service for documents served on August 30 | Noticing | 0.60 |
| 09/08/23 | BG | CO | Review and file affidavit of service for documents served on August 30 | Noticing | 0.60 |
| 09/08/23 | CHM | SC | Review and file affidavit of service for documents served on August 28 | Noticing | 0.40 |
| 09/08/23 | JUS | CO | Quality assurance review of and revision to affidavit of service for documents served on August 30 | Noticing | 1.10 |
| 09/08/23 | NGV | CO | Prepare affidavit of service for documents served on August 30 | Noticing | 0.20 |
| 09/08/23 | NGV | CO | Review and revise affidavit of service for documents served on August 30 | Noticing | 0.10 |
| 09/09/23 | JAH | CO | Quality assurance review of and revisions to affidavits of service for documents served on August 28 and 30 | Noticing | 0.20 |
| 09/11/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/12/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/13/23 | AUA | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 09/13/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/13/23 | MAH | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 09/13/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/14/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 09/14/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/14/23 | MAH | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 09/15/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/15/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/18/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/18/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/18/23 | AUA | CO | Coordinate and quality control service of documents filed on September 18 | Noticing | 0.80 |
| 09/18/23 | CHP | DI | Coordinate and quality control service of documents filed on September 18 | Noticing | 0.20 |
| 09/18/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/18/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/18/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 09/18/23 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Amended Cancelled Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 09/18/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/18/23 | NGV | CO | Prepare and execute service of documents filed on September 18 | Noticing | 0.60 |
| 09/18/23 | XF | CO | Coordinate and quality control service of documents filed on September 18 | Noticing | 0.30 |
| 09/19/23 | NGV | CO | Prepare affidavit of service for documents served on September 18 | Noticing | 0.10 |
| 09/20/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 09/20/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/20/23 | SHJ | CO | Prepare affidavit of service for documents served on September 18 | Noticing | 0.80 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/21/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.60 |
| 09/21/23 | FKH | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 18 | Noticing | 1.40 |
| 09/21/23 | MAH | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 09/22/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/22/23 | JCJC | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 18 | Noticing | 0.30 |
| 09/25/23 | FKH | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 18 | Noticing | 0.40 |
| 09/25/23 | NGV | CO | Prepare affidavit of service for documents served on September 18 | Noticing | 0.10 |
| 09/25/23 | SHJ | CO | Prepare affidavit of service for documents served on September 18 | Noticing | 0.50 |
| 09/26/23 | CHM | SC | Review and file affidavit of service for documents served on September 18 | Noticing | 0.40 |
| 09/26/23 | CHP | DI | Update core/2002 list with new creditor information | Master Mailing List | 0.10 |
| 09/26/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 09/26/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 18 | Noticing | 0.10 |
| 09/27/23 | IKH | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 09/28/23 | CIR | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 09/28/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/29/23 | NACA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Credit Inquiry | 0.20 |

**Total Hours**  **18.50**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 3 | 0.05 | $0.15 |
| Data Storage, Maintenance & Security | 3,988 | 0.10 | $398.80 |
| Delivery, Messenger & Storage Services | | | $5.56 |
| Electronic Imaging | 334 | 0.12 | $40.08 |
| Notary Services | 1 | 2.00 | $2.00 |
| Pacer | | | $941.30 |
| Postage | | | $1.89 |
| Printing | 15 | 0.10 | $1.50 |
| Standard # 10 Envelopes | 3 | 0.05 | $0.15 |
| Toll Free Charges | | | $0.01 |
| **Total Expenses** | | | **$1,391.44** |

**2915-2 White Stallion Energy, LLC**

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/23 | Notice of Amended Cancelled Hearing Agenda | 1 | 15 | - | 3 | - | - | 89 | - | 3 | 3 | - |
| | **TOTAL:** | | 15 | - | 3 | - | - | 89 | - | 3 | 3 | - |



November 06, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through October 31, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $2,939.02.

There is an additional aggregate amount of $421,749.33 that is now past due for prior periods.

Kindly remit payment of $424,688.35 at your earliest convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| SUSK | Kadam, Sushant | CO - Consultant | 0.50 | $115.50 | $57.75 |
| FKH | Khan, Fatima | CO - Consultant | 0.10 | $115.50 | $11.55 |
| ZEA | Ahmed, Zen | CO - Consultant | 0.40 | $132.00 | $52.80 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.20 | $148.50 | $29.70 |
| PNE | Netke, Pooja | CO - Consultant | 0.30 | $148.50 | $44.55 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.20 | $148.50 | $29.70 |
| JUS | Sanchez Sharabi, Julie | CO - Consultant | 1.20 | $148.50 | $178.20 |
| MET | Tawde, Medhavi | CO - Consultant | 1.50 | $148.50 | $222.75 |
| NGV | Vass, Nicholas G | CO - Consultant | 0.80 | $148.50 | $118.80 |
| BG | Gabriel, Ben | CO - Consultant | 0.50 | $165.00 | $82.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 2.70 | $170.50 | $460.35 |
| JAH | Hernandez, Javier | CO - Consultant | 0.30 | $170.50 | $51.15 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CIR | Rivera, Christian I | CO - Consultant | 0.70 | $170.50 | $119.35 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.30 | $176.00 | $52.80 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.20 | $176.00 | $35.20 |
| PJP | Pullo, Paul J | SC - Senior Consultant | 0.20 | $176.00 | $35.20 |
| CHP | Porter, Christine C | DI - Director | 0.20 | $198.00 | $39.60 |
| | | **TOTAL:** | **10.40** | | **$1,639.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/04/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/06/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 10/09/23 | AUA | CO | Prepare and file quarterly claims register | Claim Processing | 0.30 |
| 10/09/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/09/23 | ZEA | CO | Prepare quarterly claim report | Claim Analysis | 0.40 |
| 10/11/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 10/11/23 | AUA | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 10/11/23 | AUA | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 10/13/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/19/23 | AUA | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.20 |
| 10/19/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/19/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/19/23 | AUA | CO | Coordinate and quality control service of documents filed on October 19 | Noticing | 0.60 |
| 10/19/23 | CHP | DI | Coordinate and quality control service of documents filed on October 19 | Noticing | 0.20 |
| 10/19/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/19/23 | JAH | CO | Coordinate and quality control service of documents filed on October 19 | Noticing | 0.30 |
| 10/19/23 | KRE | CO | Coordinate and quality control service of documents filed on October 19 | Noticing | 0.20 |
| 10/19/23 | NGV | CO | Prepare and execute service of documents filed on October 19 | Noticing | 0.40 |
| 10/20/23 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents served on October 19 | Noticing | 0.10 |
| 10/20/23 | CHM | SC | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 10/20/23 | JUS | CO | Quality assurance review of and revisions to affidavit of | Noticing | 0.80 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | service for documents served on October 19 | | |
| 10/20/23 | MET | CO | Prepare affidavit of service for documents served on October 19 | Noticing | 1.00 |
| 10/20/23 | PNE | CO | Prepare affidavit of service for documents served on October 19 | Noticing | 0.30 |
| 10/23/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 10/23/23 | FKH | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 19 | Noticing | 0.10 |
| 10/23/23 | JUS | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 19 | Noticing | 0.40 |
| 10/23/23 | MET | CO | Prepare affidavit of service for documents served on October 19 | Noticing | 0.50 |
| 10/23/23 | NGV | CO | Prepare affidavit of service for documents served on October 19 | Noticing | 0.10 |
| 10/23/23 | PJP | SC | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.20 |
| 10/24/23 | BG | CO | Review and file affidavit of service for documents served on October 19 | Noticing | 0.50 |
| 10/24/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/26/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/27/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/27/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/27/23 | CCP | CO | Prepare and file quarterly claims register | Claim Processing | 0.10 |
| 10/27/23 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/30/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/30/23 | NGV | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 10/30/23 | SUSK | CO | Quality assurance review of case website | Maintenance of Website | 0.50 |

**Total Hours**      **10.40**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Data Storage, Maintenance & Security | 3,988 | 0.10 | $398.80 |
| Electronic Imaging | 281 | 0.12 | $33.72 |
| Notary Services | 1 | 2.00 | $2.00 |
| Pacer | | | $1,029.40 |
| **Total Expenses** | | | **$1,463.92** |

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/23 | Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 21 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | - | 21 | - | - | - | - |



December 06, 2023

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services   for the period through November 30, 2023.  Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $1,979.55.

      There is an additional aggregate amount of $424,688.35 that is now past due for prior periods.

      Kindly remit payment of $426,667.90 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PC | Production Clerks | AN - Analyst | 0.60 | $55.00 | $33.00 |
| RIYK | Khan, Riya | CO - Consultant | 1.50 | $115.50 | $173.25 |
| JAMR | Roy, James | CO - Consultant | 1.90 | $132.00 | $250.80 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.30 | $148.50 | $44.55 |
| PNE | Netke, Pooja | CO - Consultant | 0.50 | $148.50 | $74.25 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.20 | $148.50 | $29.70 |
| BG | Gabriel, Ben | CO - Consultant | 0.60 | $165.00 | $99.00 |
| PS | Production Supervisors | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.90 | $170.50 | $323.95 |
| CIR | Rivera, Christian I | CO - Consultant | 1.30 | $170.50 | $221.65 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.40 | $176.00 | $70.40 |
| LMC | Campbell, Laura M | DI - Director | 0.10 | $198.00 | $19.80 |
| CHP | Porter, Christine C | DI - Director | 0.20 | $198.00 | $39.60 |
| DRM | Malo, David R | DI - Director | 0.30 | $214.50 | $64.35 |
| | | **TOTAL:** | **10.10** | | **$1,494.35** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/01/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/01/23 | PNE | CO | Prepare and file quarterly claims register | Claim Processing | 0.50 |
| 11/06/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/08/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/08/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 11/08/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/14/23 | AUA | CO | Coordinate and quality control service of documents filed on November 14 | Noticing | 1.10 |
| 11/14/23 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 11/14/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/14/23 | CHP | DI | Coordinate and quality control service of documents filed on November 14 | Noticing | 0.20 |
| 11/14/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/14/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 11/14/23 | JAMR | CO | Prepare and execute service of documents filed on November 14 | Noticing | 0.70 |
| 11/14/23 | KRE | CO | Coordinate and quality control service of documents filed on November 14 | Noticing | 0.20 |
| 11/14/23 | PC | AN | Fulfill and serve the Report of De Minimis Asset Transfers, Fee Application for Paul Hastings and Notice of Eleventh Fee Application for Young Conaway Stargatt & Taylor mailing, including folding, inserting and labeling of the packages | Noticing | 0.60 |
| 11/14/23 | PS | CO | Coordinate and execute the production and fulfillment of the Report of De Minimis Asset Transfers, Fee Application for Paul Hastings and Notice of Eleventh Fee Application for Young Conaway Stargatt & Taylor mailing; quality control re same | Noticing | 0.20 |
| 11/14/23 | RIYK | CO | Coordinate and quality control service of documents filed on November 14 | Noticing | 0.30 |
| 11/15/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/15/23 | JAMR | CO | Prepare affidavit of service for documents served on November 14 | Noticing | 0.70 |
| 11/15/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/16/23 | AUA | CO | Analyze and quality control master mailing list | Master Mailing List | 0.30 |
| 11/16/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 11/16/23 | CHM | SC | Update affidavit of service template; update case profile to include notes re affidavit of service, case status and Kroll team page updates | Noticing | 0.10 |
| 11/16/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 14 | Noticing | 1.10 |
| 11/17/23 | CHM | SC | Update affidavit of service template; update case profile to include notes re affidavit of service, case status and Kroll team page updates | Noticing | 0.10 |
| 11/17/23 | JAMR | CO | Prepare affidavit of service for documents served on November 14 | Noticing | 0.50 |
| 11/20/23 | JTO | CO | Coordinate with Kroll team regarding communications logistics | Call Center / Creditor Inquiry | 0.10 |
| 11/20/23 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 14 | Noticing | 0.10 |
| 11/21/23 | BG | CO | Review and file affidavit of service for documents served on November 14 | Noticing | 0.60 |
| 11/21/23 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents served on November 14 | Noticing | 0.10 |
| 11/21/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/22/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 11/24/23 | MAH | CO | Quality assurance review of case website | Maintenance of Website | 0.30 |

**Total Hours** **10.10**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 3 | 0.05 | $0.15 |
| Delivery, Messenger & Storage Services | | | $75.67 |
| Electronic Imaging | 507 | 0.12 | $60.84 |
| Notary Services | 1 | 2.00 | $2.00 |
| Pacer | | | $366.30 |
| Postage | | | $1.89 |
| Printing | 24 | 0.10 | $2.40 |
| Production Fulfillment | | | $125.05 |
| Standard # 10 Envelopes | 3 | 0.05 | $0.15 |
| **Total Expenses** | | | **$634.45** |

**2915-2 White Stallion Energy, LLC**

### Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/23 | Report of De Minimis Asset Transfers, Fee Application for Paul Hastings and Notice of Eleventh Fee Application for Young Conaway Stargatt & Taylor | 1 | 24 | - | 3 | - | - | 109 | - | 3 | 3 | - |
| | **TOTAL:** | | 24 | - | 3 | - | - | 109 | - | 3 | 3 | - |



January 05, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

 Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through December 31, 2023. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $5,073.91.

 There is an additional aggregate amount of $410,708.29 that is now past due for prior periods.

 Kindly remit payment of $415,782.20 at your earliest  convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

    Very truly yours,

    *Diana Shih*

    Diana Shih
    Kroll Restructuring Administration
cc:  Timothy J. Fox    Controller



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PC | Production Clerks | AN - Analyst | 2.30 | $55.00 | $126.50 |
| JJRA | Raffaele, John J | AN - Analyst | 0.20 | $55.00 | $11.00 |
| FKH | Khan, Fatima | CO - Consultant | 2.00 | $115.50 | $231.00 |
| RIYK | Khan, Riya | CO - Consultant | 0.70 | $115.50 | $80.85 |
| THU | Huq, Tariful | CO - Consultant | 2.50 | $132.00 | $330.00 |
| CTE | Tezca, Carla | CO - Consultant | 13.40 | $132.00 | $1,768.80 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.60 | $148.50 | $89.10 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.30 | $148.50 | $44.55 |
| JUS | Sanchez Sharabi, Julie | CO - Consultant | 0.80 | $148.50 | $118.80 |
| NACA | Capezza, Nicholas A | CO - Consultant | 0.30 | $165.00 | $49.50 |
| NCH | Chien, Nathan | CO - Consultant | 1.80 | $165.00 | $297.00 |
| BG | Gabriel, Ben | CO - Consultant | 1.40 | $165.00 | $231.00 |
| PS | Production Supervisors | CO - Consultant | 0.80 | $165.00 | $132.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.90 | $170.50 | $153.45 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.40 | $170.50 | $68.20 |
| JAH | Hernandez, Javier | CO - Consultant | 0.40 | $170.50 | $68.20 |
| CIR | Rivera, Christian I | CO - Consultant | 1.70 | $170.50 | $289.85 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.60 | $176.00 | $105.60 |
| LMC | Campbell, Laura M | DI - Director | 0.30 | $198.00 | $59.40 |
| CHP | Porter, Christine C | DI - Director | 0.20 | $198.00 | $39.60 |
| DRM | Malo, David R | DI - Director | 0.60 | $214.50 | $128.70 |
| | | **TOTAL:** | **32.20** | | **$4,423.10** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/05/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/06/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/08/23 | JJRA | AN | Review, log and process return mail | Return Mail Processing | 0.20 |
| 12/12/23 | AUA | CO | Coordinate and quality control service of documents filed on December 12 | Noticing | 0.80 |
| 12/12/23 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/12/23 | CHP | DI | Coordinate and quality control service of documents filed on December 12 | Noticing | 0.20 |
| 12/12/23 | CTE | CO | Prepare and execute documents filed on December 12 | Noticing | 1.50 |
| 12/12/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 12/12/23 | KRE | CO | Coordinate and quality control service of documents filed on December 12 | Noticing | 0.10 |
| 12/12/23 | PC | AN | Fulfill and serve the Omnibus Order Approving Eleventh Interim Fee Applications of Professionals and Notice of Cancelled Hearing Agenda mailing, including folding, inserting and labeling of the packages | Noticing | 0.60 |
| 12/12/23 | PS | CO | Coordinate and execute the production and fulfillment of the Omnibus Order Approving Eleventh Interim Fee Applications of Professionals and Notice of Cancelled Hearing Agenda mailing; quality control re same | Noticing | 0.20 |
| 12/12/23 | RIYK | CO | Coordinate and quality control service of documents filed on December 12 | Noticing | 0.10 |
| 12/13/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 12/14/23 | CTE | CO | Prepare affidavit of service for documents served on December 12 | Noticing | 0.50 |
| 12/14/23 | FKH | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 12 | Noticing | 0.20 |
| 12/15/23 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 12/15/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/15/23 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 12/15/23 | CTE | CO | Prepare affidavit of service for documents served on | Noticing | 0.50 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | December 12 | | |
| 12/15/23 | FKH | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 12 | Noticing | 0.30 |
| 12/18/23 | FKH | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 12 | Noticing | 1.30 |
| 12/19/23 | FKH | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 12 | Noticing | 0.20 |
| 12/19/23 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/20/23 | CTE | CO | Prepare affidavit of service for documents served on December 12 | Noticing | 1.00 |
| 12/20/23 | JAH | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 12 | Noticing | 0.20 |
| 12/21/23 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents served on December 12 | Noticing | 0.20 |
| 12/22/23 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents served on December 12 | Noticing | 0.10 |
| 12/22/23 | CIR | CO | Coordinate and quality control service of documents filed on December 22 | Noticing | 0.80 |
| 12/22/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/22/23 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 12/22/23 | PC | AN | Fulfill and serve the Status Report Regarding Adversary Proceedings mailing, including folding, inserting and labeling of the packages | Noticing | 0.60 |
| 12/22/23 | PS | CO | Coordinate and execute the production and fulfillment of the Status Report Regarding Adversary Proceedings mailing; quality control re same | Noticing | 0.20 |
| 12/22/23 | RIYK | CO | Coordinate and quality control service of documents filed on December 22 | Noticing | 0.30 |
| 12/22/23 | THU | CO | Prepare and execute service of documents filed on December 22 | Noticing | 1.20 |
| 12/26/23 | BG | CO | Review and file affidavit of service for documents served on December 12 | Noticing | 0.60 |
| 12/26/23 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/26/23 | THU | CO | Prepare affidavit of service for documents served on December 22 | Noticing | 0.80 |
| 12/27/23 | CHM | SC | Analyze pending affidavits of service and coordinate review | Noticing | 0.10 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | of same | | |
| 12/27/23 | JUS | CO | Quality assurance review of and revision to affidavit of service for documents served on December 22 | Noticing | 0.80 |
| 12/27/23 | NACA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.30 |
| 12/27/23 | THU | CO | Prepare affidavit of service for documents served on December 22 | Noticing | 0.50 |
| 12/28/23 | BG | CO | Review and file affidavit of service for documents served on December 22 | Noticing | 0.80 |
| 12/28/23 | CHM | SC | Quality assurance review of and revision to affidavit of service for documents served on December 22 | Noticing | 0.10 |
| 12/28/23 | CTE | CO | Prepare and execute documents filed on December 28 | Noticing | 6.00 |
| 12/28/23 | JAH | CO | Coordinate and quality control service of documents filed on December 28 | Noticing | 0.20 |
| 12/28/23 | JCJC | CO | Coordinate and quality control service of documents filed on December 28 | Noticing | 0.40 |
| 12/28/23 | KRE | CO | Coordinate and quality control service of documents filed on December 28 | Noticing | 0.20 |
| 12/28/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 12/28/23 | NCH | CO | Prepare and execute service of documents filed on December 28 | Noticing | 1.00 |
| 12/28/23 | NCH | CO | Supervise service of documents filed on December 28 | Noticing | 0.70 |
| 12/28/23 | NCH | CO | Respond to counsel regarding serve for December 28 | Noticing | 0.10 |
| 12/28/23 | PC | AN | Fulfill and serve the Tenth Motion Extending Time to File Notices of Removal of Civil Actions mailing, including folding, inserting and labeling of the packages | Noticing | 1.10 |
| 12/28/23 | PS | CO | Coordinate and execute the production and fulfillment of the Tenth Motion Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.40 |
| 12/29/23 | CTE | CO | Prepare and execute documents filed on December 29 | Noticing | 3.90 |
| 12/29/23 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 12/29/23 | MAH | CO | Coordinate and quality control service of documents filed on December 29 | Noticing | 0.50 |
| 12/29/23 | RIYK | CO | Coordinate and quality control service of documents filed on December 29 | Noticing | 0.30 |

**Total Hours**     **32.20**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 38 | 0.05 | $1.90 |
| Delivery, Messenger & Storage Services | | | $225.67 |
| Electronic Imaging | 365 | 0.12 | $43.80 |
| Notary Services | 2 | 2.00 | $4.00 |
| Oversized Envelopes | 27 | 0.10 | $2.70 |
| Pacer | | | $110.00 |
| Postage | | | $30.42 |
| Printing | 447 | 0.10 | $44.70 |
| Production Fulfillment | | | $625.90 |
| Standard # 10 Envelopes | 11 | 0.05 | $0.55 |
| **Total Expenses** | | | **$1,089.64** |

2915-2 White Stallion Energy, LLC

### Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/23 | Omnibus Order Approving Eleventh Interim Fee Applications of Professionals and Notice of Cancelled Hearing Agenda | 1 | 18 | - | 3 | - | - | 85 | - | 3 | 3 | - |
| 12/22/23 | Status Report Regarding Adversary Proceedings | 2 | 24 | - | 8 | - | - | 85 | - | 8 | 8 | - |
| 12/28/23 | Tenth Motion Extending Time to File Notices of Removal of Civil Actions | 2 | 405 | - | 27 | - | - | 105 | - | 27 | - | 27 |
| 12/29/23 | Notice of Filing Compensation and Staffing Report By FTI Consulting | - | - | - | - | - | - | 24 | - | - | - | - |
| | **TOTAL:** | | 447 | - | 38 | - | - | 299 | - | 38 | 11 | 27 |



February 07, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through January 31, 2024. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $5,278.37.

There is an additional aggregate amount of $415,782.20 that is now past due for prior periods.

Kindly remit payment of $421,060.57 at your earliest  convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PC | Production Clerks | AN - Analyst | 1.70 | $55.00 | $93.50 |
| ART | Tzuriel, Aniko R | AN - Analyst | 0.10 | $55.00 | $5.50 |
| PAP | Parra, Paola A | CO - Consultant | 0.20 | $99.00 | $19.80 |
| TLZ | Zheng, TianLiang | CO - Consultant | 0.20 | $99.00 | $19.80 |
| XF | Flores, Xavi | CO - Consultant | 1.00 | $115.50 | $115.50 |
| FKH | Khan, Fatima | CO - Consultant | 0.20 | $115.50 | $23.10 |
| RIYK | Khan, Riya | CO - Consultant | 3.30 | $115.50 | $381.15 |
| CTE | Tezca, Carla | CO - Consultant | 3.10 | $132.00 | $409.20 |
| ANAS | Asrani, Anil | CO - Consultant | 0.50 | $137.50 | $68.75 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.30 | $137.50 | $41.25 |
| MAH | Ahmad, Moheen | CO - Consultant | 0.60 | $148.50 | $89.10 |
| BRC | Crespin, Briana | CO - Consultant | 2.10 | $148.50 | $311.85 |
| MGOG | Gogde, Mansi | CO - Consultant | 2.10 | $148.50 | $311.85 |
| SHJ | Jain, Shikhar | CO - Consultant | 1.20 | $148.50 | $178.20 |
| SUSK | Kadam, Sushant | CO - Consultant | 0.30 | $148.50 | $44.55 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.50 | $148.50 | $74.25 |
| JUS | Sanchez Sharabi, Julie | CO - Consultant | 0.10 | $148.50 | $14.85 |
| NGV | Vass, Nicholas G | CO - Consultant | 1.20 | $148.50 | $178.20 |
| NACA | Capezza, Nicholas A | CO - Consultant | 0.60 | $165.00 | $99.00 |
| NDE | Dedhia, Nidhi | CO - Consultant | 0.20 | $165.00 | $33.00 |
| BG | Gabriel, Ben | CO - Consultant | 1.80 | $165.00 | $297.00 |
| ENL | Leon, Ellen N | CO - Consultant | 0.30 | $165.00 | $49.50 |
| PS | Production Supervisors | CO - Consultant | 0.60 | $165.00 | $99.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 4.90 | $170.50 | $835.45 |
| JAH | Hernandez, Javier | CO - Consultant | 0.80 | $170.50 | $136.40 |
| CIR | Rivera, Christian I | CO - Consultant | 1.80 | $170.50 | $306.90 |

White Stallion Energy, LLC

| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.40 | $170.50 | $68.20 |
|-----|-----------------------|-----------------|------|---------|--------|
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 1.00 | $176.00 | $176.00 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.10 | $187.00 | $18.70 |
| PJP | Pullo, Paul J | SC - Senior Consultant | 0.10 | $187.00 | $18.70 |
| LMC | Campbell, Laura M | DI - Director | 0.80 | $198.00 | $158.40 |
| CHP | Porter, Christine C | DI - Director | 0.70 | $204.50 | $143.15 |
| DRM | Malo, David R | DI - Director | 0.90 | $214.50 | $193.05 |
| | | **TOTAL:** | **33.70** | | **$5,012.85** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/02/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 01/02/24 | JUS | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 29 | Noticing | 0.10 |
| 01/02/24 | NACA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.30 |
| 01/03/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/03/24 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/03/24 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/03/24 | FKH | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 28 | Noticing | 0.20 |
| 01/05/24 | ENL | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.30 |
| 01/05/24 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.20 |
| 01/05/24 | NACA | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.30 |
| 01/05/24 | TLZ | CO | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 01/08/24 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/08/24 | AUA | CO | Correspondence re claim reconciliation; update claim records | Claim Analysis | 0.20 |
| 01/08/24 | AUA | CO | Process incoming change of address requests | Document Processing | 0.20 |
| 01/08/24 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 01/08/24 | CHP | DI | Update master mailing list with new creditor information | Master Mailing List | 0.20 |
| 01/08/24 | CHP | DI | Respond to creditor inquiry | Call Center / Creditor Inquiry | 0.10 |
| 01/08/24 | MAH | CO | Process incoming change of address requests | Document Processing | 0.40 |
| 01/08/24 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 28 | Noticing | 0.90 |
| 01/09/24 | ART | AN | Compile, code and file case documents and correspondence | Case | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Administration | |
| 01/09/24 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 29 | Noticing | 0.70 |
| 01/09/24 | CTE | CO | Prepare affidavit of service for documents served on December 28 | Noticing | 1.00 |
| 01/09/24 | JTO | CO | Respond to creditor inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.20 |
| 01/09/24 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 28 | Noticing | 0.30 |
| 01/10/24 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 29 | Noticing | 0.30 |
| 01/10/24 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents served on December 29 | Noticing | 0.10 |
| 01/10/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/10/24 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.30 |
| 01/10/24 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 28 | Noticing | 0.20 |
| 01/10/24 | XF | CO | Review and file affidavit of service for document served on December 29 | Noticing | 0.20 |
| 01/11/24 | AUA | CO | Coordinate and quality control service of documents filed on January 11 | Noticing | 0.80 |
| 01/11/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/11/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/11/24 | CTE | CO | Prepare and execute documents filed on January 11 | Noticing | 0.40 |
| 01/11/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Case Administration | 0.30 |
| 01/11/24 | JAH | CO | Coordinate and quality control service of documents filed on January 11 | Noticing | 0.40 |
| 01/11/24 | RIYK | CO | Coordinate and quality control service of documents filed on January 11 | Noticing | 0.20 |
| 01/11/24 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on December 28 | Noticing | 0.10 |
| 01/12/24 | AUA | CO | Coordinate and quality control service of documents filed on January 12 | Noticing | 1.00 |
| 01/12/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

Page 5

Invoice #: 23287

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | | Processing | |
| 01/12/24 | CHP | DI | Coordinate and quality control service of documents filed on January 12 | Noticing | 0.20 |
| 01/12/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/12/24 | CTE | CO | Prepare and execute documents filed on January 12 | Noticing | 1.70 |
| 01/12/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Case Administration | 0.30 |
| 01/12/24 | KRE | CO | Coordinate and quality control service of documents filed on January 12 | Noticing | 0.20 |
| 01/12/24 | PC | AN | Fulfill and serve the Fee Application for Young Conaway Stargatt & Taylor and Report of De Minimis Asset Transfers mailing, including folding, inserting and labeling of the packages | Noticing | 0.60 |
| 01/12/24 | PS | CO | Coordinate and execute the production and fulfillment of the Fee Application for Young Conaway Stargatt & Taylor and Report of De Minimis Asset Transfers mailing; quality control re same | Noticing | 0.20 |
| 01/12/24 | RIYK | CO | Quality assurance review of and revisions to affidavits of service for documents served on December 28 | Noticing | 0.30 |
| 01/12/24 | RIYK | CO | Coordinate and quality control service of documents filed on January 12 | Noticing | 0.10 |
| 01/15/24 | NDE | CO | Prepare and file quarterly claims register | Claim Processing | 0.20 |
| 01/16/24 | BG | CO | Review and file affidavit of service for documents served on December 28 | Noticing | 0.50 |
| 01/16/24 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents served on December 28 | Noticing | 0.10 |
| 01/16/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/16/24 | MAH | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 01/17/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/17/24 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 11 | Noticing | 0.80 |
| 01/17/24 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents served on January 11 | Noticing | 0.10 |
| 01/17/24 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 01/17/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/17/24 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Processing Noticing | 0.10 |
| 01/17/24 | MGOG | CO | Prepare affidavit of service for documents served on January 11 | Noticing | 1.00 |
| 01/17/24 | RIYK | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 12 | Noticing | 1.20 |
| 01/17/24 | SHJ | CO | Prepare affidavit of service for documents served on January 12 | Noticing | 0.70 |
| 01/17/24 | SUSK | CO | Prepare affidavit of service for documents served on January 11 | Noticing | 0.20 |
| 01/18/24 | BG | CO | Review and file affidavit of service for documents served on January 11 | Noticing | 0.60 |
| 01/18/24 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 11 | Noticing | 0.30 |
| 01/18/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/18/24 | SHJ | CO | Prepare affidavit of service for documents served on January 12 | Noticing | 0.50 |
| 01/19/24 | AUA | CO | Prepare and file quarterly claims register | Claim Processing | 0.20 |
| 01/19/24 | PAP | CO | Prepare affidavit of service for documents served on January 12 | Noticing | 0.20 |
| 01/19/24 | PJP | SC | Review and analyze priority return mail; process and resend applicable notices | Return Mail Processing | 0.10 |
| 01/22/24 | AUA | CO | Analyze and quality control master mailing list | Master Mailing List | 0.30 |
| 01/22/24 | AUA | CO | Coordinate and quality control service of documents filed on January 22 | Noticing | 1.00 |
| 01/22/24 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 01/22/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/22/24 | CHP | DI | Coordinate and quality control service of documents field on January 22 | Noticing | 0.20 |
| 01/22/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 01/22/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Case Administration | 0.30 |
| 01/22/24 | JAH | CO | Coordinate and quality control service of documents filed on | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | January 12 | | |
| 01/22/24 | KRE | CO | Coordinate and quality control service of documents filed on January 22 | Noticing | 0.30 |
| 01/22/24 | NGV | CO | Prepare and execute service of documents filed on January 22 | Noticing | 1.00 |
| 01/22/24 | PC | AN | Fulfill and serve the Order Extending Time to File Notices of Removal of Civil Actions mailing, including folding, inserting and labeling of the packages | Noticing | 1.10 |
| 01/22/24 | PS | CO | Coordinate and execute the production and fulfillment of the Order Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.40 |
| 01/23/24 | ANAS | CO | Prepare and file quarterly claims register | Claim Processing | 0.50 |
| 01/23/24 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/23/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 01/23/24 | MGOG | CO | Prepare affidavit of service for documents served on January 22 | Noticing | 0.70 |
| 01/23/24 | NGV | CO | Prepare affidavit of service for documents served on January 22 | Noticing | 0.10 |
| 01/23/24 | SUSK | CO | Prepare affidavit of service for documents served on January 22 | Noticing | 0.10 |
| 01/24/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/24/24 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 01/24/24 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.30 |
| 01/25/24 | EVS | CO | Coordinate and manage update of miscellaneous document archiving logistics | Claim Processing | 0.30 |
| 01/26/24 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents served on January 12 | Noticing | 0.10 |
| 01/26/24 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 22 | Noticing | 0.50 |
| 01/27/24 | BG | CO | Review and file affidavit of service for documents served on January 12 | Noticing | 0.70 |
| 01/29/24 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 01/29/24 | MGOG | CO | Prepare affidavit of service for documents served on January 22 | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/29/24 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 22 | Noticing | 0.20 |
| 01/30/24 | CHM | SC | Quality assurance review of and revisions to affidavit of service for documents served on January 22 | Noticing | 0.10 |
| 01/30/24 | NGV | CO | Prepare affidavit of service for documents served on January 22 | Noticing | 0.10 |
| 01/30/24 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on January 22 | Noticing | 0.10 |

**Total Hours**     **33.70**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 30 | 0.05 | $1.50 |
| Delivery, Messenger & Storage Services | | | $152.26 |
| Electronic Imaging | 410 | 0.12 | $49.20 |
| Notary Services | 3 | 2.00 | $6.00 |
| Pacer | | | $138.30 |
| Postage | | | $19.17 |
| Printing | 93 | 0.10 | $9.30 |
| Production Fulfillment | | | $388.45 |
| Standard # 10 Envelopes | 30 | 0.05 | $1.50 |
| Toll Free Charges | | | $0.02 |
| | **Total Expenses** | | **$765.70** |

2915-2 White Stallion Energy, LLC

### Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/24 | Fee Application for Young Conaway Stargatt & Taylor | - | - | - | - | - | - | 25 | - | - | - | - |
| 01/12/24 | Fee Application for Young Conaway Stargatt & Taylor and Report of De Minimis Asset Transfers | 1 | 12 | - | 3 | - | - | 86 | - | 3 | 3 | - |
| 01/22/24 | Order Extending Time to File Notices of Removal of Civil Actions | 2 | 81 | - | 27 | - | - | 97 | - | 27 | 27 | - |
| | **TOTAL:** | 93 | - | 30 | - | - | 208 | - | 30 | 30 | - | |



March 06, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through February 29, 2024.  Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $1,296.32.

There is an additional aggregate amount of $421,060.57 that is now past due for prior periods.

Kindly remit payment of $422,356.89 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| ISK | Kim, Isa | CO - Consultant | 0.80 | $132.00 | $105.60 |
| CTE | Tezca, Carla | CO - Consultant | 0.50 | $132.00 | $66.00 |
| VWV | Wong, Victor | CO - Consultant | 0.80 | $132.00 | $105.60 |
| BRC | Crespin, Briana | CO - Consultant | 1.10 | $148.50 | $163.35 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.20 | $148.50 | $29.70 |
| TVE | Velandy, Theertha | CO - Consultant | 1.00 | $148.50 | $148.50 |
| NDE | Dedhia, Nidhi | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.60 | $170.50 | $272.80 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.20 | $170.50 | $34.10 |
| JAH | Hernandez, Javier | CO - Consultant | 0.60 | $170.50 | $102.30 |
| CIR | Rivera, Christian I | CO - Consultant | 0.80 | $170.50 | $136.40 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 0.10 | $176.00 | $17.60 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.20 | $187.00 | $37.40 |
| CHP | Porter, Christine C | DI - Director | 0.20 | $204.50 | $40.90 |
| | | **TOTAL:** | **8.30** | | **$1,293.25** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/04/24 | JAH | CO | Review and file affidavit of service for documents served on January 22 | Noticing | 0.30 |
| 02/05/24 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/07/24 | NDE | CO | Quality assurance review of case website | Maintenance of Website | 0.20 |
| 02/12/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/12/24 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 02/12/24 | AUA | CO | Coordinate and quality control service of documents filed on February 12 | Noticing | 0.70 |
| 02/12/24 | CHP | DI | Coordinate and quality control service of documents filed on February 12 | Noticing | 0.20 |
| 02/12/24 | CTE | CO | Process incoming change of address requests | Document Processing | 0.50 |
| 02/12/24 | ISK | CO | Prepare and execute service of documents filed on February 12 | Noticing | 0.60 |
| 02/12/24 | JCJC | CO | Coordinate and quality control service of documents filed on February 12 | Noticing | 0.20 |
| 02/12/24 | KRE | CO | Coordinate and quality control service of documents filed on February 12 | Noticing | 0.20 |
| 02/12/24 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/12/24 | VWV | CO | Prepare and execute service of documents filed on February 12 | Noticing | 0.70 |
| 02/13/24 | TVE | CO | Prepare affidavit of service for documents served on February 12 | Noticing | 0.50 |
| 02/14/24 | CHM | SC | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 02/14/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 02/15/24 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on February 12 | Noticing | 0.80 |
| 02/15/24 | ISK | CO | Prepare affidavit of service for documents served on February 12 | Noticing | 0.20 |
| 02/15/24 | TVE | CO | Prepare affidavit of service for documents served on February 12 | Noticing | 0.50 |
| 02/16/24 | BRC | CO | Quality assurance review of and revisions to affidavit of | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | service for documents served on February 12 | | |
| 02/19/24 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/19/24 | JAH | CO | Review and file affidavit of service for documents served on February 12 | Noticing | 0.30 |
| 02/21/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 02/21/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.60 |
| 02/22/24 | AUA | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.30 |
| 02/22/24 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| | | | | **Total Hours** | **8.30** |

White Stallion Energy, LLC

Page 4

Invoice #: 23543

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|------:|-----:|-------:|
| Electronic Imaging | 375 | 0.12 | $45.00 |
| Notary Services | 1 | 2.00 | $2.00 |
| Pacer | | | $85.40 |
| **Total Expenses** | | | **$132.40** |

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/24 | Notice of Filing Compensation and Staffing Report By FTI Consulting | 1 | - | - | - | - | - | 24 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | | 24 | - | - | - | - |



April 04, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

 Enclosed please find Kroll Restructuring Administration's invoice for
Claims and Noticing Agent Services for the period through March 31, 2024. Pursuant to Kroll's
Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's
engagement, the amount now due and payable without further application to or order of the
Court is $725.66.

 There is an additional aggregate amount of $422,356.89 that is now past due for prior
periods.

 Kindly remit payment of $423,082.55 at your earliest  convenience. If you have
any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| ISK | Kim, Isa | CO - Consultant | 1.20 | $132.00 | $158.40 |
| ALEC | Campbell, Alexandria | CO - Consultant | 0.50 | $148.50 | $74.25 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.10 | $170.50 | $187.55 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.40 | $170.50 | $68.20 |
| CIR | Rivera, Christian I | CO - Consultant | 0.70 | $170.50 | $119.35 |
| CXG | Garraway, Cosmos X | SC - Senior Consultant | 0.10 | $187.00 | $18.70 |
| CHM | Hosein-Mohan, Cindy | DI - Director | 0.10 | $204.50 | $20.45 |
| DRM | Malo, David R | DI - Director | 0.30 | $214.50 | $64.35 |
| | | **TOTAL:** | **4.40** | | **$711.25** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/08/24 | CXG | SC | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/21/24 | AUA | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 03/22/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 03/27/24 | AUA | CO | Coordinate and quality control service of documents filed on March 27 | Noticing | 0.70 |
| 03/27/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 03/27/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 03/27/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Case Administration | 0.30 |
| 03/27/24 | ISK | CO | Prepare affidavit of service for documents served on March 27 | Noticing | 0.50 |
| 03/27/24 | ISK | CO | Prepare and execute service of documents filed on March 27 | Noticing | 0.70 |
| 03/27/24 | JCJC | CO | Coordinate and quality control service of documents filed on March 27 | Noticing | 0.40 |
| 03/28/24 | CHM | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 03/30/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 27 | Noticing | 0.50 |

**Total Hours** **4.40**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|------:|-----:|-------:|
| Electronic Imaging | 277 | 0.12 | $33.24 |
| Pacer | | | $52.30 |
| **Total Expenses** | | | **$85.54** |

**2915-2 White Stallion Energy, LLC**

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/24 | Notice of Filing Compensation and Staffing Report for FTI Consulting | 1 | - | - | - | - | - | 24 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | - | 24 | - | - | - | - |



May 06, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

  Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through April 30, 2024. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $1,375.62.

  There is an additional aggregate amount of $423,082.55 that is now past due for prior periods.

  Kindly remit payment of $424,458.17 at your earliest  convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| XF | Flores, Xavi | CO - Consultant | 0.30 | $115.50 | $34.65 |
| ISK | Kim, Isa | CO - Consultant | 1.60 | $132.00 | $211.20 |
| JOAL | Alta Mirano Aragon, Johnny | CO - Consultant | 2.10 | $148.50 | $311.85 |
| ALEC | Campbell, Alexandria | CO - Consultant | 0.10 | $148.50 | $14.85 |
| NDE | Dedhia, Nidhi | CO - Consultant | 0.80 | $165.00 | $132.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.20 | $170.50 | $204.60 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.30 | $170.50 | $51.15 |
| CIR | Rivera, Christian I | CO - Consultant | 1.30 | $170.50 | $221.65 |
| LMC | Campbell, Laura M | DI  - Director | 0.20 | $198.00 | $39.60 |
| CHM | Hosein-Mohan, Cindy | DI  - Director | 0.60 | $204.50 | $122.70 |
| DRM | Malo, David R | DI  - Director | 0.30 | $214.50 | $64.35 |
| | | **TOTAL:** | **8.80** | | **$1,408.60** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on March 27 | Noticing | 0.10 |
| 04/01/24 | CHM | DI | Quality assurance review of and revisions to affidavit of service for documents served on March 27 | Noticing | 0.10 |
| 04/01/24 | ISK | CO | Prepare affidavit of service for documents served on March 27 | Noticing | 0.40 |
| 04/03/24 | NDE | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 04/04/24 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/04/24 | XF | CO | Review and file affidavit of service for document served on March 27 | Noticing | 0.20 |
| 04/10/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/12/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/12/24 | AUA | CO | Coordinate and quality control service of documents filed on April 12 | Noticing | 0.80 |
| 04/12/24 | CHM | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 04/12/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/12/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 04/12/24 | ISK | CO | Prepare affidavit of service for documents served on April 12 | Noticing | 0.50 |
| 04/12/24 | ISK | CO | Prepare and execute service of documents filed on April 12 | Noticing | 0.50 |
| 04/12/24 | JCJC | CO | Review and file affidavit of service for documents served on April 12 | Noticing | 0.30 |
| 04/12/24 | XF | CO | Coordinate and quality control service of documents filed on April 12 | Noticing | 0.10 |
| 04/15/24 | AUA | CO | Prepare and file quarterly claims register | Claim Processing | 0.20 |
| 04/17/24 | CHM | DI | Quality assurance review of and revisions to affidavit of service for documents served on April 12 | Noticing | 0.30 |
| 04/17/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/17/24 | JOAL | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 12 | Noticing | 1.60 |
| 04/17/24 | NDE | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 04/18/24 | ISK | CO | Prepare affidavit of service for documents served on April 12 | Noticing | 0.20 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/18/24 | JOAL | CO | Quality assurance review of and revisions to affidavit of service for documents served on April 12 | Noticing | 0.50 |
| 04/19/24 | CHM | DI | Quality assurance review of and revision to affidavit of service for documents served on April 12 | Noticing | 0.10 |
| 04/19/24 | LMC | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 04/22/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 04/23/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 04/24/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/25/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 04/25/24 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |

**Total Hours**                    **8.80**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Electronic Imaging | 374 | 0.12 | $44.88 |
| Notary Services | 1 | 2.00 | $2.00 |
| Pacer | | | $61.00 |
| **Total Expenses** | | | **$107.88** |

**2915-2 White Stallion Energy, LLC**

## Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/24 | Fee Application for Young Conaway Stargatt & Taylor | 1 | - | - | - | - | - | 24 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | 24 | - | - | - | - |



June 06, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through May 31, 2024. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $3,086.36.

There is an additional aggregate amount of $424,458.17 that is now past due for prior periods.

Kindly remit payment of $427,544.53 at your earliest convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| PC | Production Clerks | AN - Analyst | 0.60 | $55.00 | $33.00 |
| XF | Flores, Xavi | CO - Consultant | 1.20 | $115.50 | $138.60 |
| RIYK | Khan, Riya | CO - Consultant | 0.10 | $115.50 | $11.55 |
| THU | Huq, Tariful | CO - Consultant | 2.00 | $132.00 | $264.00 |
| VWV | Wong, Victor | CO - Consultant | 1.70 | $132.00 | $224.40 |
| ALEC | Campbell, Alexandria | CO - Consultant | 2.90 | $148.50 | $430.65 |
| BRC | Crespin, Briana | CO - Consultant | 1.20 | $148.50 | $178.20 |
| ABF | Francoeur, Alain B | CO - Consultant | 0.10 | $148.50 | $14.85 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.20 | $148.50 | $29.70 |
| NGV | Vass, Nicholas G | CO - Consultant | 1.50 | $148.50 | $222.75 |
| GMD | DePalma, Greg M | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AF | Fernandez, Andrew | CO - Consultant | 0.30 | $165.00 | $49.50 |
| PNE | Netke, Pooja | CO - Consultant | 0.50 | $165.00 | $82.50 |
| PS | Production Supervisors | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 3.10 | $170.50 | $528.55 |
| VSH | Haidopoulos, Vicky S | CO - Consultant | 0.10 | $170.50 | $17.05 |
| JAH | Hernandez, Javier | CO - Consultant | 0.30 | $170.50 | $51.15 |
| CIR | Rivera, Christian I | CO - Consultant | 0.80 | $170.50 | $136.40 |
| CHM | Hosein-Mohan, Cindy | DI - Director | 0.50 | $204.50 | $102.25 |
| CHP | Porter, Christine C | DI - Director | 0.50 | $204.50 | $102.25 |
| DRM | Malo, David R | DI - Director | 0.90 | $214.50 | $193.05 |
| | | **TOTAL:** | **18.90** | | **$2,876.40** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/01/24 | AUA | CO | Coordinate and quality control service of documents filed on May 1 | Noticing | 0.90 |
| 05/01/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/01/24 | CHP | DI | Coordinate and quality control service of documents filed on May 1 | Noticing | 0.20 |
| 05/01/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 05/01/24 | GMD | CO | Coordinate and execute the production and fulfillment of the Eleventh Motion for Order Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.10 |
| 05/01/24 | NGV | CO | Prepare and execute service of documents filed on May 1 | Noticing | 0.80 |
| 05/01/24 | XF | CO | Coordinate and quality control service of documents filed on May 1 | Noticing | 0.20 |
| 05/02/24 | CHM | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 05/02/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/02/24 | NGV | CO | Prepare affidavit of service for documents served on May 1 | Noticing | 0.40 |
| 05/03/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 1 | Noticing | 0.60 |
| 05/06/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 1 | Noticing | 0.10 |
| 05/07/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 1 | Noticing | 0.10 |
| 05/07/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/07/24 | NGV | CO | Review and revise affidavit of service for documents served on May 1 | Noticing | 0.10 |
| 05/09/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 1 | Noticing | 0.10 |
| 05/10/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 1 | Noticing | 0.10 |
| 05/14/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 1 | Noticing | 0.20 |
| 05/15/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 1 | Noticing | 0.40 |
| 05/15/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/15/24 | AUA | CO | Coordinate and quality control service of documents filed on May 15 | Noticing | 0.90 |
| 05/15/24 | CHM | DI | Quality assurance review of and revisions to affidavit of service for documents served on May 1 | Noticing | 0.10 |
| 05/15/24 | CHP | DI | Coordinate and quality control service of documents filed on May 15 | Noticing | 0.20 |
| 05/15/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 05/15/24 | GMD | CO | Coordinate and execute the production and fulfillment of the Notice of Twelfth Interim Fee Application for Debtors' Professionals mailing; quality control re same | Noticing | 0.10 |
| 05/15/24 | NGV | CO | Prepare affidavit of service for documents served on May 1 | Noticing | 0.20 |
| 05/15/24 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/15/24 | VWV | CO | Confer and coordinate with A. Ashraf (Kroll) re document service | Noticing | 0.10 |
| 05/15/24 | VWV | CO | Prepare and execute service of documents filed on May 15 | Noticing | 1.00 |
| 05/15/24 | XF | CO | Coordinate and quality control service of documents filed on May 15 | Noticing | 0.20 |
| 05/16/24 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 15 | Noticing | 0.90 |
| 05/16/24 | CHM | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 05/16/24 | PNE | CO | Prepare affidavit of service for documents served on May 15 | Noticing | 0.50 |
| 05/16/24 | VWV | CO | Confer and coordinate with B. Cresipin (Kroll) re affidavit of service | Noticing | 0.10 |
| 05/16/24 | VWV | CO | Prepare affidavit of service for documents served on May 15 | Noticing | 0.30 |
| 05/16/24 | XF | CO | Review and file affidavit of service for document served on May 1 | Noticing | 0.30 |
| 05/17/24 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.30 |
| 05/17/24 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 15 | Noticing | 0.30 |
| 05/17/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 05/17/24 | JAH | CO | Review and file affidavit of service for documents served on May 15 | Noticing | 0.30 |
| 05/20/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/20/24 | AUA | CO | Coordinate and quality control service of documents filed on May 20 | Noticing | 1.00 |
| 05/20/24 | CHP | DI | Coordinate and quality control service of documents filed on May 20 | Noticing | 0.10 |
| 05/20/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 05/20/24 | KRE | CO | Coordinate and quality control service of documents filed on May 20 | Noticing | 0.20 |
| 05/20/24 | PC | AN | Fulfill and serve the Order Extending Time to File Notices of Removal of Civil Actions mailing, including folding, inserting and labeling of the packages | Noticing | 0.60 |
| 05/20/24 | PS | CO | Coordinate and execute the production and fulfillment of the Order Extending Time to File Notices of Removal of Civil Actions mailing; quality control re same | Noticing | 0.20 |
| 05/20/24 | THU | CO | Prepare and execute service of documents filed on May 20 | Noticing | 0.80 |
| 05/20/24 | VSH | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.10 |
| 05/20/24 | XF | CO | Coordinate and quality control service of documents filed on May 20 | Noticing | 0.20 |
| 05/21/24 | RIYK | CO | Coordinate and quality control service of documents filed on May 20 | Noticing | 0.10 |
| 05/21/24 | THU | CO | Prepare affidavit of service for documents served on May 20 | Noticing | 0.70 |
| 05/22/24 | CHM | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.10 |
| 05/22/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 05/23/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 20 | Noticing | 0.60 |
| 05/24/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 05/28/24 | ABF | CO | Update core/2002 list with new creditor information | Master Mailing List | 0.10 |
| 05/28/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 20 | Noticing | 0.40 |
| 05/28/24 | CHM | DI | Quality assurance review of and revisions to affidavit of service for documents served on May 20 | Noticing | 0.10 |
| 05/28/24 | THU | CO | Review and revise affidavit of service for documents served on May 20 | Noticing | 0.50 |
| 05/28/24 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 20 | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/29/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 20 | Noticing | 0.30 |
| | | | | **Total Hours** | **18.90** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 19 | 0.05 | $0.95 |
| Delivery, Messenger & Storage Services | | | $90.29 |
| Electronic Imaging | 400 | 0.12 | $48.00 |
| Notary Services | 2 | 2.00 | $4.00 |
| Oversized Envelopes | 8 | 0.10 | $0.80 |
| Pacer | | | $64.10 |
| Postage | | | $14.08 |
| Printing | 153 | 0.10 | $15.30 |
| Production Fulfillment | | | $258.21 |
| Standard # 10 Envelopes | 11 | 0.05 | $0.55 |
| Toll Free Charges | | | $0.02 |
| **Total Expenses** | | | **$496.30** |

**2915-2 White Stallion Energy, LLC**

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/24 | Eleventh Motion for Order Extending Time to File Notices of Removal of Civil Actions | 2 | 120 | - | 8 | - | - | 88 | - | 8 | - | 8 |
| 05/15/24 | Notice of Twelfth Interim Fee Application for Debtors' Professionals | 1 | 9 | - | 3 | - | - | 85 | - | 3 | 3 | - |
| 05/20/24 | Order Extending Time to File Notices of Removal of Civil Actions | 2 | 24 | - | 8 | - | - | 85 | - | 8 | 8 | - |
| | **TOTAL:** | | 153 | - | 19 | - | - | 258 | - | 19 | 11 | 8 |



July 04, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through June 30, 2024. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $1,342.98.

      There is an additional aggregate amount of $427,544.53 that is now past due for prior periods.

      Kindly remit payment of $428,887.51 at your earliest  convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| XF | Flores, Xavi | CO - Consultant | 0.60 | $115.50 | $69.30 |
| LEB | Bisht, Leena | CO - Consultant | 1.50 | $148.50 | $222.75 |
| ALEC | Campbell, Alexandria | CO - Consultant | 0.20 | $148.50 | $29.70 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.20 | $148.50 | $29.70 |
| CWR | Rupinski, Charles W | CO - Consultant | 1.30 | $148.50 | $193.05 |
| NGV | Vass, Nicholas G | CO - Consultant | 0.50 | $148.50 | $74.25 |
| BG | Gabriel, Ben | CO - Consultant | 0.60 | $165.00 | $99.00 |
| KSH | Shaikh, Khairunnisa | CO - Consultant | 1.00 | $165.00 | $165.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.80 | $170.50 | $136.40 |
| CIR | Rivera, Christian I | CO - Consultant | 1.00 | $170.50 | $170.50 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.30 | $170.50 | $51.15 |
| CHM | Hosein-Mohan, Cindy | DI  - Director | 0.20 | $204.50 | $40.90 |
| CHP | Porter, Christine C | DI  - Director | 0.20 | $204.50 | $40.90 |
| DRM | Malo, David R | DI  - Director | 0.30 | $214.50 | $64.35 |
| | | **TOTAL:** | **8.70** | | **$1,386.95** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/04/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/04/24 | AUA | CO | Coordinate and quality control service of documents filed on June 4 | Noticing | 0.70 |
| 06/04/24 | CHP | DI | Coordinate and quality control service of documents filed on June 4 | Noticing | 0.20 |
| 06/04/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 06/04/24 | KRE | CO | Coordinate and quality control service of documents filed on June 4 | Noticing | 0.20 |
| 06/04/24 | NGV | CO | Prepare and execute service of documents filed on June 4 | Noticing | 0.40 |
| 06/05/24 | CHM | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 06/05/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/05/24 | KSH | CO | Prepare affidavit of service for document served on June 4 | Noticing | 0.50 |
| 06/06/24 | LEB | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 4 | Noticing | 1.10 |
| 06/07/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 20 | Noticing | 0.10 |
| 06/07/24 | KSH | CO | Prepare affidavit of service for document served on June 4 | Noticing | 0.50 |
| 06/07/24 | LEB | CO | Quality assurance review of and revisions to affidavit of service for documents served on June 4 | Noticing | 0.40 |
| 06/07/24 | NGV | CO | Prepare affidavit of service for documents served on June 4 | Noticing | 0.10 |
| 06/10/24 | CHM | DI | Quality assurance review of and revisions to affidavit of service for documents served on June 4 | Noticing | 0.10 |
| 06/10/24 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.10 |
| 06/11/24 | BG | CO | Review and file affidavit of service for documents served on June 4 | Noticing | 0.60 |
| 06/11/24 | CWR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 1.30 |
| 06/12/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 06/12/24 | XF | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 20 | Noticing | 0.30 |
| 06/13/24 | JTO | CO | Respond to creditor inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.20 |
| 06/13/24 | XF | CO | Review and file affidavit of service for document served on | Noticing | 0.30 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | May 20 | | |
| 06/17/24 | ALEC | CO | Quality assurance review of and revisions to affidavit of service for documents served on May 20 | Noticing | 0.10 |
| 06/20/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 06/25/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 06/26/24 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 06/26/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| | | | | **Total Hours** | **8.70** |

White Stallion Energy, LLC

Page 4

Invoice #: 24601

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Delivery, Messenger & Storage Services | | | $0.75 |
| Electronic Imaging | 309 | 0.12 | $37.08 |
| Notary Services | 1 | 2.00 | $2.00 |
| Pacer | | | $54.90 |
| **Total Expenses** | | | **$94.73** |

2915-2 White Stallion Energy, LLC

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/24 | Notice of Filing Compensation and Staffing Report for FTI Consulting | 1 | - | - | - | - | - | 24 | - | - | - | - |
| | **TOTAL:** | - | - | - | - | - | 24 | - | - | - | - | |



August 06, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for
Claims and Noticing Agent Services for the period through July 31, 2024. Pursuant to Kroll's
Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's
engagement, the amount now due and payable without further application to or order of the
Court is $182.15.

There is an additional aggregate amount of $428,887.51 that is now past due for prior
periods.

Kindly remit payment of $429,069.66 at your earliest  convenience. If you have
any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PNE | Netke, Pooja | CO - Consultant | 0.30 | $165.00 | $49.50 |
| CIR | Rivera, Christian I | CO - Consultant | 0.40 | $170.50 | $68.20 |
| | | **TOTAL:** | **0.70** | | **$117.70** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/03/24 | PNE | CO | Prepare and file quarterly claims register | Claim Processing | 0.30 |
| 07/10/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 07/26/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| | | | | **Total Hours** | **0.70** |

White Stallion Energy, LLC

Page 3

Invoice #: 24864

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Electronic Imaging | 241 | 0.12 | $28.92 |
| Pacer | | | $47.30 |
| **Total Expenses** | | | **$76.22** |



September 06, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through August 31, 2024.  Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $384.69.

      There is an additional aggregate amount of $429,069.66 that is now past due for prior periods.

      Kindly remit payment of $429,454.35 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|------:|-----:|------:|
| NDE | Dedhia, Nidhi | CO - Consultant | 0.40 | $165.00 | $66.00 |
| AF | Fernandez, Andrew | CO - Consultant | 0.30 | $165.00 | $49.50 |
| CIR | Rivera, Christian I | CO - Consultant | 1.10 | $170.50 | $187.55 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.10 | $170.50 | $17.05 |
| | | **TOTAL:** | **1.90** | | **$320.10** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/06/24 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 08/14/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 08/16/24 | NDE | CO | Quality assurance review of case website | Maintenance of Website | 0.40 |
| 08/26/24 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.30 |
| 08/26/24 | JTO | CO | Monitor incoming voicemail inquiries | Call Center / Creditor Inquiry | 0.10 |
| 08/28/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.60 |
| | | | | **Total Hours** | **1.90** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Delivery, Messenger & Storage Services | | | $0.82 |
| Electronic Imaging | 333 | 0.12 | $39.96 |
| Pacer | | | $55.80 |
| Toll Free Charges | | | $0.02 |
| **Total Expenses** | | | **$96.60** |



October 04, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

**Re: <u>White Stallion Energy, LLC</u>**

Dear  Mr. Beckman and Mr. Boyko:

    Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through September 30, 2024. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $2,437.41.

    There is an additional aggregate amount of $429,454.35 that is now past due for prior periods.

    Kindly remit payment of $431,891.76 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| PC | Production Clerks | AN - Analyst | 0.60 | $55.00 | $33.00 |
| XF | Flores, Xavi | CO - Consultant | 0.20 | $115.50 | $23.10 |
| MMD | Diaz, Melissa | CO - Consultant | 1.00 | $132.00 | $132.00 |
| IKH | Khan, Ishrat | CO - Consultant | 6.30 | $132.00 | $831.60 |
| VWV | Wong, Victor | CO - Consultant | 0.10 | $132.00 | $13.20 |
| AARC | Carandang, Aaron | CO - Consultant | 0.50 | $137.50 | $68.75 |
| MABO | Bote, Mayur | CO - Consultant | 0.20 | $148.50 | $29.70 |
| BRC | Crespin, Briana | CO - Consultant | 1.10 | $148.50 | $163.35 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.20 | $148.50 | $29.70 |
| GMD | DePalma, Greg M | CO - Consultant | 0.10 | $165.00 | $16.50 |
| PS | Production Supervisors | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.60 | $170.50 | $272.80 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.40 | $170.50 | $68.20 |
| NEC | Crespin, Nelson | CO - Consultant | 0.90 | $170.50 | $153.45 |
| CIR | Rivera, Christian I | CO - Consultant | 1.80 | $170.50 | $306.90 |
| CHM | Hosein-Mohan, Cindy | DI  - Director | 0.20 | $204.50 | $40.90 |
| CHP | Porter, Christine C | DI  - Director | 0.20 | $204.50 | $40.90 |
| | | **TOTAL:** | **15.60** | | **$2,257.05** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/04/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/04/24 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.30 |
| 09/11/24 | AUA | CO | Coordinate and quality control service of documents filed on September 11 | Noticing | 0.90 |
| 09/11/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/11/24 | CHP | DI | Coordinate and quality control service of documents filed on September 11 | Noticing | 0.10 |
| 09/11/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/11/24 | IKH | CO | Prepare and execute service of documents filed on September 11 | Noticing | 3.60 |
| 09/11/24 | KRE | CO | Quality assurance review of service of documents filed on September 11 | Noticing | 0.20 |
| 09/11/24 | PC | AN | Fulfill and serve the Motion Converting Chapter 11 Cases to Cases Under Chapter 7 mailing, including folding, inserting and labeling of the packages | Noticing | 0.60 |
| 09/11/24 | PS | CO | Coordinate and execute the production and fulfillment of the Motion Converting Chapter 11 Cases to Cases Under Chapter 7 mailing; quality control re same | Noticing | 0.20 |
| 09/11/24 | XF | CO | Quality assurance review of service of documents filed on September 11 | Noticing | 0.20 |
| 09/12/24 | IKH | CO | Prepare affidavit of service for documents served on September 11 | Noticing | 2.10 |
| 09/12/24 | MABO | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 11 | Noticing | 0.10 |
| 09/12/24 | VWV | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/13/24 | CHM | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 09/13/24 | IKH | CO | Prepare affidavit of service for documents served on September 11 | Noticing | 0.60 |
| 09/16/24 | BRC | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 11 | Noticing | 1.10 |
| 09/16/24 | CHM | DI | Quality assurance review of and revisions to affidavit of service for documents served on September 11 | Noticing | 0.10 |
| 09/16/24 | JCJC | CO | Review and file affidavit of service for documents served on September 11 | Noticing | 0.40 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/17/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/25/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |
| 09/27/24 | AUA | CO | Coordinate and quality control service of documents filed on September 27 | Noticing | 0.50 |
| 09/27/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/27/24 | CHP | DI | Coordinate and quality control service of documents filed on September 27 | Noticing | 0.10 |
| 09/27/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 09/27/24 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.50 |
| 09/27/24 | GMD | CO | Coordinate and execute the production and fulfillment of the Order Converting Chapter 11 Cases to Chapter 7 and Notice of Cancelled Hearing Agenda mailing; quality control re same | Noticing | 0.10 |
| 09/27/24 | MMD | CO | Review case team work in process; confer and correspond with team regarding open items and next steps re same | Case Administration | 0.10 |
| 09/27/24 | MMD | CO | Prepare and execute service of documents filed on September 27 | Noticing | 0.90 |
| 09/27/24 | NEC | CO | Coordinate and quality control service of documents filed on September 27 | Noticing | 0.90 |
| 09/30/24 | AARC | CO | Prepare affidavit of service for documents served on September 27 | Noticing | 0.50 |
| 09/30/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 09/30/24 | MABO | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 27 | Noticing | 0.10 |

**Total Hours**      **15.60**

White Stallion Energy, LLC

Page 4
Invoice #: 25364

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 10 | 0.05 | $0.50 |
| Delivery, Messenger & Storage Services | | | $78.80 |
| Electronic Imaging | 60 | 0.12 | $7.20 |
| Notary Services | 1 | 2.00 | $2.00 |
| Oversized Envelopes | 8 | 0.10 | $0.80 |
| Pacer | | | $35.00 |
| Postage | | | $9.14 |
| Printing | 130 | 0.10 | $13.00 |
| Production Fulfillment | | | $258.52 |
| Standard # 10 Envelopes | 2 | 0.05 | $0.10 |
| **Total Expenses** | | | **$405.06** |

**2915-2 White Stallion Energy, LLC**

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/24 | Motion Converting Chapter 11 Cases to Cases Under Chapter 7 | 2 | 120 | - | 8 | - | - | 91 | - | 8 | - | 8 |
| 09/27/24 | Order Converting Chapter 11 Cases to Chapter 7 and Notice of Cancelled Hearing Agenda | 1 | 10 | - | 2 | - | - | 84 | - | 2 | 2 | - |
| | **TOTAL:** | | 130 | - | 10 | - | - | 175 | - | 10 | 2 | 8 |



November 06, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services   for the period through October 31, 2024.  Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $2,553.20.

There is an additional aggregate amount of $431,891.76 that is now past due for prior periods.

Kindly remit payment of $434,444.96 at your earliest  convenience.  If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PC | Production Clerks | AN - Analyst | 0.60 | $55.00 | $33.00 |
| TBA | Bannister, Tanaijah | AN - Analyst | 0.20 | $60.50 | $12.10 |
| ANMI | Mishra, Anju | AN - Analyst | 0.10 | $60.50 | $6.05 |
| META | Tawde, Medhavi | AN - Analyst | 0.20 | $60.50 | $12.10 |
| RFL | Flores, Raphael | CO - Consultant | 0.30 | $99.00 | $29.70 |
| TLZ | Zheng, TianLiang | CO - Consultant | 0.40 | $99.00 | $39.60 |
| AMCA | Castillo, Amy | CO - Consultant | 1.00 | $132.00 | $132.00 |
| MMD | Diaz, Melissa | CO - Consultant | 0.10 | $132.00 | $13.20 |
| THU | Huq, Tariful | CO - Consultant | 0.40 | $132.00 | $52.80 |
| AARC | Carandang, Aaron | CO - Consultant | 0.60 | $137.50 | $82.50 |
| LEB | Bisht, Leena | CO - Consultant | 2.80 | $148.50 | $415.80 |
| MABO | Bote, Mayur | CO - Consultant | 0.60 | $148.50 | $89.10 |
| CWR | Rupinski, Charles W | CO - Consultant | 1.10 | $148.50 | $163.35 |
| BG | Gabriel, Ben | CO - Consultant | 0.50 | $165.00 | $82.50 |
| PNE | Netke, Pooja | CO - Consultant | 1.10 | $165.00 | $181.50 |
| PS | Production Supervisors | CO - Consultant | 0.20 | $165.00 | $33.00 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.70 | $170.50 | $119.35 |
| NEC | Crespin, Nelson | CO - Consultant | 0.90 | $170.50 | $153.45 |
| VSH | Haidopoulos, Vicky S | CO - Consultant | 0.10 | $170.50 | $17.05 |
| JAH | Hernandez, Javier | CO - Consultant | 0.30 | $170.50 | $51.15 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CIR | Rivera, Christian I | CO - Consultant | 1.50 | $170.50 | $255.75 |
| RTE | Tejada, Rohany | CO - Consultant | 0.50 | $170.50 | $85.25 |
| JTO | Torobek, Jarkyn (Jia) | CO - Consultant | 0.20 | $170.50 | $34.10 |
| VGV | Vazquez, Victor G | CO - Consultant | 0.10 | $170.50 | $17.05 |
| CHM | Hosein-Mohan, Cindy | DI  - Director | 0.90 | $204.50 | $184.05 |

White Stallion Energy, LLC

| CHP | Porter, Christine C | DI  - Director | | 0.10 | $204.50 | $20.45 |
|-----|---------------------|----------------|---|------|---------|--------|
| JGB | Berman, Jessica G | DI  - Director | | 0.30 | $214.50 | $64.35 |
| DRM | Malo, David R | DI  - Director | | 0.30 | $214.50 | $64.35 |
| | | | **TOTAL:** | **16.20** | | **$2,461.70** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/01/24 | AARC | CO | Review and revise affidavit of service for documents served on September 27 | Noticing | 0.20 |
| 10/01/24 | CHM | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 10/01/24 | LEB | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 27 | Noticing | 1.20 |
| 10/01/24 | PNE | CO | Coordinate and manage preparation of affidavit of service for documents served on September 27 | Noticing | 0.20 |
| 10/02/24 | CHM | DI | Quality assurance review of and revisions to affidavit of service for documents served on September 27 | Noticing | 0.10 |
| 10/02/24 | JGB | DI | Review case team work in process; confer and correspond with team regarding open items and next steps re same | Case Administration | 0.30 |
| 10/02/24 | LEB | CO | Quality assurance review of and revisions to affidavit of service for documents served on September 27 | Noticing | 0.30 |
| 10/02/24 | MMD | CO | Prepare affidavit of service for documents served on September 27 | Noticing | 0.10 |
| 10/03/24 | BG | CO | Review and file affidavit of service for documents served on September 27 | Noticing | 0.50 |
| 10/03/24 | CIR | CO | Update case website with key dates and information | Maintenance of Website | 0.20 |
| 10/04/24 | PNE | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 10/07/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/15/24 | AARC | CO | Review service request form for accuracy | Noticing | 0.40 |
| 10/15/24 | AMCA | CO | Prepare and execute service of documents filed on October 15 | Noticing | 0.80 |
| 10/15/24 | AUA | CO | Coordinate and quality control service of documents filed on October 15 | Noticing | 0.60 |
| 10/15/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/15/24 | CHP | DI | Coordinate and quality control service of documents filed on October 15 | Noticing | 0.10 |
| 10/15/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 1.10 |
| 10/15/24 | DRM | DI | Quality assurance review of motions for service and emails regarding same | Noticing | 0.30 |
| 10/15/24 | JAH | CO | Quality assurance review of service of documents filed on October 15 | Noticing | 0.30 |
| 10/15/24 | NEC | CO | Coordinate and quality control service of documents filed on | Noticing | 0.90 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | October 15 | | |
| 10/15/24 | PC | AN | Fulfill and serve the Fee Application for Young Conaway Stargatt & Taylor mailing, including folding, inserting and labeling of the packages | Noticing | 0.60 |
| 10/15/24 | PS | CO | Coordinate and execute the production and fulfillment of the Fee Application for Young Conaway Stargatt & Taylor mailing; quality control re same | Noticing | 0.20 |
| 10/17/24 | AMCA | CO | Review and revise affidavit of service for documents served on October 15 | Noticing | 0.20 |
| 10/17/24 | CHM | DI | Analyze pending affidavit of service and coordinate review of same | Noticing | 0.10 |
| 10/17/24 | CWR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 1.10 |
| 10/17/24 | JTO | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.20 |
| 10/17/24 | LEB | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 15 | Noticing | 1.00 |
| 10/17/24 | MABO | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 15 | Noticing | 0.10 |
| 10/17/24 | PNE | CO | Prepare affidavit of service for documents served on October 15 | Noticing | 0.50 |
| 10/17/24 | RFL | CO | Compile, code and file case documents and correspondence | Case Administration | 0.30 |
| 10/18/24 | ANMI | AN | Process incoming claims | Claim Processing | 0.10 |
| 10/18/24 | CHM | DI | Review and file affidavit of service for documents served on October 15 | Noticing | 0.40 |
| 10/18/24 | CHM | DI | Quality assurance review of and revisions to affidavit of service for documents served on October 15 | Noticing | 0.10 |
| 10/18/24 | LEB | CO | Quality assurance review of and revisions to affidavit of service for documents served on October 15 | Noticing | 0.30 |
| 10/18/24 | MABO | CO | Prepare affidavit of service for documents served on October 15 | Noticing | 0.50 |
| 10/18/24 | META | AN | Process incoming claims | Claim Processing | 0.20 |
| 10/18/24 | THU | CO | Process claim withdrawals | Claim Processing | 0.40 |
| 10/18/24 | TLZ | CO | Quality assurance review of incoming claims | Claim Processing | 0.20 |
| 10/18/24 | TLZ | CO | Compile, code and file case documents and correspondence | Case Administration | 0.20 |
| 10/18/24 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.10 |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/18/24 | YK | CO | Quality assurance review of incoming claims | Claim Processing | 0.10 |
| 10/21/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 10/21/24 | VSH | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.10 |
| 10/24/24 | TBA | AN | Audit claim register and assigned claim numbers; update same | Claim Processing | 0.20 |
| 10/29/24 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.50 |
| | | | | **Total Hours** | **16.20** |

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---:|---:|---:|
| Customization / Envelope Printing | 2 | 0.05 | $0.10 |
| Delivery, Messenger & Storage Services | | | $76.79 |
| Electronic Imaging | 439 | 0.12 | $52.68 |
| Notary Services | 1 | 2.00 | $2.00 |
| Oversized Envelopes | 2 | 0.10 | $0.20 |
| Pacer | | | $64.60 |
| Postage | | | $4.62 |
| Printing | 60 | 0.10 | $6.00 |
| Production Fulfillment | | | $130.20 |
| Toll Free Charges | | | $0.03 |
| **Total Expenses** | | | **$337.22** |

**Mailing Detail**

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/24 | Fee Application for Young Conaway Stargatt & Taylor | 1 | 60 | - | 2 | - | - | 84 | - | 2 | - | 2 |
| | **TOTAL:** | | 60 | - | 2 | - | - | 84 | - | 2 | - | 2 |



December 06, 2024

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

## Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

      Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through November 30, 2024. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $5,350.73.

      There is an additional aggregate amount of $434,444.96 that is now past due for prior periods.

      Kindly remit payment of $439,795.69 at your earliest convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



## Hourly Fees by Employee

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| CRM | Madueno, Cristina | CO - Consultant | 0.30 | $99.00 | $29.70 |
| AJP | Pierce, Adrian J | CO - Consultant | 2.30 | $110.00 | $253.00 |
| XF | Flores, Xavi | CO - Consultant | 1.20 | $115.50 | $138.60 |
| AMCA | Castillo, Amy | CO - Consultant | 1.50 | $132.00 | $198.00 |
| MMD | Diaz, Melissa | CO - Consultant | 0.90 | $132.00 | $118.80 |
| WMO | Monteiro, Wilson | CO - Consultant | 1.00 | $137.50 | $137.50 |
| EVS | Salguero, Elcida V | CO - Consultant | 8.30 | $137.50 | $1,141.25 |
| LEB | Bisht, Leena | CO - Consultant | 1.80 | $148.50 | $267.30 |
| KRE | Resnick, Kimberly | CO - Consultant | 0.30 | $148.50 | $44.55 |
| NGV | Vass, Nicholas G | CO - Consultant | 3.10 | $148.50 | $460.35 |
| GMD | DePalma, Greg M | CO - Consultant | 0.10 | $165.00 | $16.50 |
| AF | Fernandez, Andrew | CO - Consultant | 0.30 | $165.00 | $49.50 |
| PNE | Netke, Pooja | CO - Consultant | 1.20 | $165.00 | $198.00 |
| SA | Akter, Sonia | CO - Consultant | 1.00 | $170.50 | $170.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 3.90 | $170.50 | $664.95 |
| NEC | Crespin, Nelson | CO - Consultant | 0.90 | $170.50 | $153.45 |
| JAH | Hernandez, Javier | CO - Consultant | 0.70 | $170.50 | $119.35 |
| CCP | Pagan, Chanel C | CO - Consultant | 1.00 | $170.50 | $170.50 |
| CIR | Rivera, Christian I | CO - Consultant | 2.90 | $170.50 | $494.45 |
| RTE | Tejada, Rohany | CO - Consultant | 0.50 | $170.50 | $85.25 |
| SHO | Hocson, Sab | SC - Senior Consultant | 0.50 | $176.00 | $88.00 |
| CHM | Hosein-Mohan, Cindy | DI - Director | 0.40 | $204.50 | $81.80 |
| CHP | Porter, Christine C | DI - Director | 0.60 | $204.50 | $122.70 |
| JGB | Berman, Jessica G | DI - Director | 2.00 | $214.50 | $429.00 |
| | | **TOTAL:** | **36.70** | | **$5,633.00** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/01/24 | JGB | DI | Review case team work in process; confer and correspond with team regarding open items and next steps re same | Case Administration | 0.10 |
| 11/06/24 | AMCA | CO | Prepare and execute service of documents filed on November 6 | Noticing | 1.00 |
| 11/06/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/06/24 | AUA | CO | Coordinate and quality control service of documents filed on November 6 | Noticing | 0.60 |
| 11/06/24 | CHP | DI | Coordinate and quality control service of documents filed on November 6 | Noticing | 0.10 |
| 11/06/24 | CIR | CO | Review and respond to inquiry from D. Dielo related to proof of claims images | Call Center / Creditor Inquiry | 1.00 |
| 11/06/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.40 |
| 11/06/24 | JGB | DI | Update case website with key dates and information | Maintenance of Website | 0.40 |
| 11/06/24 | KRE | CO | Quality assurance review of service of documents filed on November 6 | Noticing | 0.30 |
| 11/06/24 | SA | CO | Coordinate and quality control service of documents filed on November 6 | Noticing | 1.00 |
| 11/06/24 | SHO | SC | Review service request form for accuracy | Noticing | 0.20 |
| 11/06/24 | XF | CO | Quality assurance review of service of documents filed on November 6 | Noticing | 0.10 |
| 11/07/24 | AMCA | CO | Prepare affidavit of service for documents served on November 6 | Noticing | 0.30 |
| 11/07/24 | CIR | CO | Review and respond to inquiry from D. Dielo related to proof of claims images | Call Center / Creditor Inquiry | 1.00 |
| 11/07/24 | JGB | DI | Conference with team in connection with turn over of case materials to Chapter 7 Trustee | Case Administration | 0.20 |
| 11/08/24 | AUA | CO | Coordinate and quality control service of documents filed on November 8 | Noticing | 0.50 |
| 11/08/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/08/24 | CHP | DI | Coordinate and quality control service of documents filed on November 8 | Noticing | 0.10 |
| 11/08/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/08/24 | GMD | CO | Coordinate and execute the production and fulfillment of the Fee Application for Kroll Restructuring Administration | Noticing | 0.10 |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| | | | mailing; quality control re same | | |
| 11/08/24 | JAH | CO | Review and file combined monthly and final fee application | Noticing | 0.70 |
| 11/08/24 | MMD | CO | Prepare and execute service of documents filed on November 8 | Noticing | 0.60 |
| 11/08/24 | NEC | CO | Coordinate and quality control service of documents filed on November 8 | Noticing | 0.90 |
| 11/08/24 | SHO | SC | Review service request form for accuracy | Noticing | 0.30 |
| 11/08/24 | XF | CO | Quality assurance review of service of documents filed on November 8 | Noticing | 0.30 |
| 11/11/24 | AMCA | CO | Review and revise affidavit of service for documents served on November 6 | Noticing | 0.20 |
| 11/11/24 | AUA | CO | Prepare and file quarterly claims register | Claim Processing | 0.40 |
| 11/11/24 | CHM | DI | Analyze pending affidavits of service and coordinate review of same | Noticing | 0.20 |
| 11/11/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/11/24 | JGB | DI | Attend to case closing | Case Administration | 0.20 |
| 11/11/24 | LEB | CO | Quality assurance review of and revisions to affidavits of service for documents served on November 6 and 8 | Noticing | 1.50 |
| 11/11/24 | MMD | CO | Prepare affidavit of service for documents served on November 8 | Noticing | 0.30 |
| 11/11/24 | PNE | CO | Coordinate and manage Prepare affidavit of service for documents served on November 8 | Noticing | 0.70 |
| 11/11/24 | WMO | CO | Prepare affidavit of service for documents served on November 8 | Noticing | 1.00 |
| 11/12/24 | AJP | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 1.50 |
| 11/12/24 | CHM | DI | Quality assurance review of and revision to affidavits of service for documents served on November 6 and 8 | Noticing | 0.20 |
| 11/12/24 | CRM | CO | Quality assurance review of incoming claims | Claim Processing | 0.30 |
| 11/12/24 | EVS | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 2.00 |
| 11/12/24 | LEB | CO | Quality assurance review of and revisions to affidavit of service for documents served on November 6 | Noticing | 0.30 |
| 11/12/24 | XF | CO | Review and file affidavits of service for document served on November 6 and 8 | Noticing | 0.80 |
| 11/13/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/13/24 | EVS | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 2.00 |

White Stallion Energy, LLC

Invoice #: 25876

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/13/24 | JGB | DI | Review case team work in process; confer and correspond with team regarding open items and next steps re same | Case Administration | 0.10 |
| 11/13/24 | PNE | CO | Prepare and file quarterly claims register | Claim Processing | 0.50 |
| 11/13/24 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 11/14/24 | EVS | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 0.40 |
| 11/15/24 | AJP | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 0.80 |
| 11/18/24 | EVS | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 0.30 |
| 11/19/24 | EVS | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 0.40 |
| 11/21/24 | EVS | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 0.40 |
| 11/21/24 | NGV | CO | Prepare and file final claims register | Claim Processing | 0.30 |
| 11/22/24 | AUA | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/22/24 | AUA | CO | Analyze and quality control master mailing list | Master Mailing List | 0.30 |
| 11/22/24 | AUA | CO | Process claim withdrawals | Claim Processing | 0.30 |
| 11/22/24 | AUA | CO | Prepare and file final claims register | Claim Processing | 0.60 |
| 11/22/24 | AUA | CO | Prepare MML for ECF upload | Master Mailing List | 0.90 |
| 11/22/24 | CCP | CO | Review and upload creditor matrix | Claim Processing | 0.40 |
| 11/22/24 | CCP | CO | Prepare and file quarterly claims register | Claim Processing | 0.60 |
| 11/22/24 | CHP | DI | Prepare master mailing list for case closing | Master Mailing List | 0.40 |
| 11/22/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 11/22/24 | NGV | CO | Prepare creditor matrix for ECF file | Master Mailing List | 2.80 |
| 11/25/24 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.30 |
| 11/25/24 | EVS | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 2.00 |
| 11/25/24 | JGB | DI | Attend to case closing items | Case Administration | 0.50 |
| 11/26/24 | JGB | DI | Attend to case closing items | Case Administration | 0.50 |
| 11/27/24 | EVS | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 0.80 |
| 11/27/24 | RTE | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.30 |

**Total Hours**     **36.70**

White Stallion Energy, LLC

Page 5

Invoice #: 25876

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Customization / Envelope Printing | 6 | 0.05 | $0.30 |
| Delivery, Messenger & Storage Services | | | $6.95 |
| Electronic Imaging | 924 | 0.12 | $110.88 |
| Flash Drives | 3 | 7.50 | $22.50 |
| Non-Mailing Printing | 171 | 0.10 | $17.10 |
| Notary Services | 2 | 2.00 | $4.00 |
| Oversized Envelopes | 2 | 0.10 | $0.20 |
| Pacer | | | $106.20 |
| Postage | | | $4.08 |
| Printing | 58 | 0.10 | $5.80 |
| Toll Free Charges | | | $0.02 |
| **Total Expenses** | | | **$278.03** |

**2915-2 White Stallion Energy, LLC**

### Mailing Detail

| Post Date | Mailing Name | Total # Service Lists | Total Images | Total Faxed Images | Total First Class Mail Packages | Total FedEx Packages | Total Express Mail Packages | Total Emails | Flash Drives | Customization - Envelope Printing | Standard # 10 Envelopes | Oversized Envelopes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/24 | Fee Application for Paul Hastings | 1 | - | - | - | - | - | 87 | - | - | - | - |
| 11/08/24 | Fee Application for Kroll Restructuring Administration | 1 | 58 | - | 2 | - | - | 84 | - | 2 | - | 2 |
| 11/20/24 | Claim Images Sent to Court | - | - | - | - | 4 | - | - | 3 | 4 | - | - |
| | **TOTAL:** | | 58 | - | 2 | 4 | - | 171 | 3 | 6 | - | 2 |



January 07, 2025

David Beckman and Alan Boyko
White Stallion Energy, LLC
250 Cross Pointe Boulevard
Evansville, IN  47715

### Re: <u>White Stallion Energy, LLC</u>

Dear  Mr. Beckman and Mr. Boyko:

 Enclosed please find Kroll Restructuring Administration's invoice for Claims and Noticing Agent Services for the period through December 31, 2024. Pursuant to Kroll's Engagement Agreement and the Order of the Bankruptcy Court authorizing Kroll's engagement, the amount now due and payable without further application to or order of the Court is $1,181.61.

 There is an additional aggregate amount of $439,795.69 that is now past due for prior periods.

 Kindly remit payment of $440,977.30 at your earliest  convenience. If you have any questions, please contact me at (347) 859-8082 or diana.shih@kroll.com.

Very truly yours,

Diana Shih
Kroll Restructuring Administration
Controller

cc:  Timothy J. Fox



**Hourly Fees by Employee**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| ABMI | Mistry, Abhishek | AN - Analyst | 2.50 | $60.50 | $151.25 |
| RUSH | Shaikh, Ruby | AN - Analyst | 0.50 | $60.50 | $30.25 |
| AJP | Pierce, Adrian J | CO - Consultant | 0.10 | $110.00 | $11.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.40 | $137.50 | $55.00 |
| CWR | Rupinski, Charles W | CO - Consultant | 0.90 | $148.50 | $133.65 |
| AF | Fernandez, Andrew | CO - Consultant | 0.30 | $165.00 | $49.50 |
| VSH | Haidopoulos, Vicky S | CO - Consultant | 0.20 | $170.50 | $34.10 |
| CIR | Rivera, Christian I | CO - Consultant | 0.50 | $170.50 | $85.25 |
| VGV | Vazquez, Victor G | CO - Consultant | 1.60 | $170.50 | $272.80 |
| JGB | Berman, Jessica G | DI  - Director | 0.30 | $214.50 | $64.35 |
| | | **TOTAL:** | **7.30** | | **$887.15** |

White Stallion Energy, LLC

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/02/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/03/24 | AJP | CO | Meet and confer with Kroll team re claim archiving logistics | Claim Processing | 0.10 |
| 12/03/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/03/24 | EVS | CO | Meet and confer with Kroll team re claim archiving logistics | Claim Processing | 0.10 |
| 12/04/24 | CWR | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.90 |
| 12/04/24 | EVS | CO | Prepare filed claims for delivery to federal archives | Claim Processing | 0.30 |
| 12/04/24 | JGB | DI | Attend to case closing matters | Case Administration | 0.10 |
| 12/09/24 | VSH | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.10 |
| 12/10/24 | AF | CO | Monitor and respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.30 |
| 12/10/24 | JGB | DI | Attend to case closing tasks | Case Administration | 0.10 |
| 12/10/24 | VGV | CO | Coordinate wind-down of call center | Call Center / Creditor Inquiry | 0.40 |
| 12/16/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.10 |
| 12/16/24 | VSH | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.10 |
| 12/17/24 | CIR | CO | Review incoming pleadings and prioritize for action | Document Processing | 0.20 |
| 12/17/24 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.10 |
| 12/18/24 | VGV | CO | Coordinate wind-down of call center | Call Center / Creditor Inquiry | 1.00 |
| 12/21/24 | ABMI | AN | Process incoming claims | Claim Processing | 2.50 |
| 12/23/24 | JGB | DI | Attend to case closing | Case Administration | 0.10 |
| 12/23/24 | RUSH | AN | Process incoming claims | Claim Processing | 0.50 |
| 12/27/24 | VGV | CO | Supervise call center; respond to call center inquiries; update inquiry log | Call Center / Creditor Inquiry | 0.10 |

**Total Hours** **7.30**

White Stallion Energy, LLC

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Delivery, Messenger & Storage Services | | | $2.70 |
| Electronic Imaging | 83 | 0.12 | $9.96 |
| Overnight Delivery | | | $317.72 |
| Pacer | | | $31.10 |
| Toll Free Charges | | | $0.07 |
| **Total Expenses** | | | **$361.55** |